# JOINT APPENDIX

# VOLUME IV

**Figure 6. Majorities of UOCAVA Voters Use Postal Mail as the Primary Mode of Ballot Return**




*Source*: The percentages of UOCAVA ballots returned by mode overall were calculated as B12a/B11a x 100 for postal mail and B13a/B11a x 100 for email. The percentages of UOCAVA ballots returned by mode for overseas citizens were calculated as B12c/B11c x 100 for postal mail and B13c/B11c x 100 for email. The percentages of UOCAVA ballots returned by mode for uniformed services members were calculated as B12b/B11b x 100 for postal mail and B13b/B11b x 100 for email. Casewise deletion was used at the state level in calculating national percentages, and because percentages for each type of voter and each mode of return were calculated independently — and only states that reported data for a given mode of return were included in the analysis — the percentages do not total 100%. Other modes of ballot return are not shown here.

Although postal mail was the most common mode of ballot return for both uniformed services members and overseas citizens, uniformed services members used email return far less than overseas citizens, with just 10.8% using email to return an absentee ballot compared to 36.3% of overseas citizens.[33] Figure 6 displays the method of ballot return for UOCAVA voters by type.

Among states that reported data on UOCAVA ballots both transmitted and returned by voters, 772,579 of the regular absentee ballots returned by UOCAVA voters were counted in the 2024

[33] The percentage of UOCAVA ballots returned by email by uniformed services members was calculated as B13b/B11b x 100. The percentage of UOCAVA ballots returned by email by overseas citizens was calculated as B13c/B11c x 100. Of note, three of the states with the largest numbers of UOCAVA voters — California, Florida, and Virginia — do not allow email return of absentee ballots. Casewise deletion at the state level was used to calculate the national percentages.

general election.[34] Of these votes, 69.7% were cast by overseas citizens and 27.5% by uniformed services voters.[35] The overall rejection rate for regular absentee ballots returned by UOCAVA voters was 3.7%, a 77% increase from the 2.1% reported in 2020. The overall rejection rate did not differ significantly across UOCAVA voter types.[36]

Figure 7 shows the percentage of UOCAVA ballots received that were rejected in each state. The states that are colored in dark blue represent the states that reported the highest percentage of rejected ballots, and the states that are colored in light blue reported the lowest percentage of rejected ballots. Rejection rates were highest in Mid-Atlantic states like Delaware, New York, and Pennsylvania, in southern states including Arkansas and Louisiana, and in mountain states such as Minnesota, South Dakota, and Wyoming.

Rejected ballots were divided into four reasons for rejection: missed deadline, problem with voter signature, lacked postmark, and other reasons.[37] By far, the most common reason for rejection was that a ballot was received after a state's deadline for UOCAVA absentee ballot receipt. Of the 30,401 returned UOCAVA ballots rejected, 14,370 were rejected because they were received after the state deadline, which was 49% of all UOCAVA ballot rejections.[38] Voter signature problems were responsible for 16.2% of all UOCAVA ballot rejections, 2.3% of ballot rejections were the result of postmark issues, and 34.6% of rejections were caused by some other issue.[39]

Uniformed services members' and overseas citizens' UOCAVA ballots were rejected for similar reasons. Missing the deadline was the most common reason for rejection among both populations — 56.4% for uniformed services members and 46.4% for overseas citizens. Signature

---

[34] Alabama and Puerto Rico were excluded from the reported total number of counted UOCAVA ballots in this section because these states did not provide data on the number of UOCAVA ballots returned in B11a. Alabama reported counting 131,961 and Puerto Rico reported counting 803 regular UOCAVA absentee ballots in B18a.

[35] The total number of UOCAVA ballots that were returned by voters and counted was collected in item B18a of the 2024 EAVS. The percentage of ballots that were returned by overseas citizens was calculated as B18c/B18a x 100. The percentage of ballots that were returned by uniformed services members was calculated as B18b/B18a x 100. Casewise deletion was used at the state level to calculate national percentages. An additional 153,727 (2.8%) UOCAVA absentee ballots counted were not classified by voter type.

[36] The rejection rate for UOCAVA ballots was calculated as B24a/B11a x 100 for the 2024 EAVS and B18a/B9a for the 2020 EAVS. The percentage of ballots rejected from uniformed services voters was calculated as B24b/B11b x 100. The percentage of ballots rejected from overseas citizens was calculated as B24c/B11c x 100. Casewise deletion was used at the state level in calculating national percentages. The rejection rate for returned ballots was 3.3% for uniformed services members, 3.9% for overseas citizens, and 3.2% among rejected ballots not classified by voter type.

[37] Connecticut, Iowa, Kentucky, Mississippi, and Puerto Rico did not report the number of ballots rejected. The number of ballots rejected was reported for 72.5% of jurisdictions nationwide. Most of these jurisdictions also subdivided rejected ballots by reason for rejection.

[38] The total number of UOCAVA ballots rejected for being received after the state deadline was item B25a of the 2024 EAVS. The percentage of UOCAVA ballots rejected for being received late was calculated as B25a/B24a x 100. Casewise deletion was used at the state level to calculate the national percentage.

[39] The percentage of UOCAVA ballots rejected because of signature issues was calculated as B26a/B24a x 100. The percentage of UOCAVA ballots rejected because of postmark issues was calculated as B27a/B24a x 100. The percentage of UOCAVA ballots rejected for other reasons was calculated as B28a/B24a x 100. Casewise deletion was used at the state level to calculate the national percentages.

**Figure 7. UOCAVA Ballot Rejection Rates Vary Significantly Across States**




*Source*: The percentage of returned UOCAVA ballots that were rejected includes regular UOCAVA absentee ballots that were rejected (item B24a in the 2024 EAVS) divided by the total number of regular UOCAVA absentee ballots received (item B11a in the 2024 EAVS). Cutoff points in the graph are quartiles.

issues were the cause of 23.2% of ballot rejections for ballots returned by uniformed services members and 13.4% of ballot rejections for overseas citizens.[40]

## Federal Write-In Absentee Ballots

If a regular absentee ballot does not arrive in time for a UOCAVA individual to vote, then the FWAB functions as a backup ballot that can be used to vote for all federal offices and, in some states, state and local offices as well.

---

[40] The percentage of UOCAVA ballots from uniformed service members rejected because of signature issues was calculated as B26b/B24b x 100. The percentage of UOCAVA ballots rejected from uniform service members because of postmark issues was calculated as B27b/B24b x 100. The percentage of UOCAVA ballots rejected from uniformed service members for other reasons was calculated as B28b/B24b x 100. The percentage of UOCAVA ballots from overseas citizens rejected because of signature issues was calculated as B26c/B24c x 100. The percentage of UOCAVA ballots rejected from overseas citizens because of postmark issues was calculated as B27c/B24c x 100. The percentage of UOCAVA ballots rejected from overseas citizens for other reasons was calculated as B28c/B24c x 100. Casewise deletion was used at the state level in calculating the national percentages.

### The Federal Write-In Absentee Ballot (FWAB)

The FWAB is a special type of UOCAVA ballot that may be used as a backup in the event that a voter's regular absentee ballot does not arrive in time to vote. In most states, a UOCAVA voter must have registered and requested an absentee ballot in order to use the FWAB.

The 28,140 FWABs submitted in 2024 made up a relatively small proportion (3.6%) of all the UOCAVA ballots returned and represented a 17.4% decrease in the volume of FWABs reported compared to the 2020 election.[41] FWAB usage remains a relatively small proportion of the UOCAVA methods of voting among both uniformed services members and overseas citizens. However, the FWAB resulted in 20,065 additional UOCAVA voters' ballots being counted in the 2024 general election, with 23% of these additional voters being from uniformed services members and 74.6% being from overseas citizens.[42] No territory reported receiving FWABs during the 2024 presidential election.[43]

More than one-quarter (7,795 or 27.7%) of the 28,140 FWABs submitted in the 2024 general election were not counted. Of these, 3,534 FWABs — 40.9% of the rejected FWABs — were replaced by a regular absentee ballot, making the backup ballot unnecessary.[44] The rate of uncounted FWABs returned by uniformed services members (40.9%) was nearly double the rate of uncounted FWABs returned by overseas citizens (23.2%).[45] The other major reason FWABs went

---

[41] The percentage of all ballots returned that were FWABs was calculated as (B29a/(B11a+B29a) x 100. Casewise deletion was used at the state level to calculate the national percentage. The total number of FWABs received was collected in item B29a in the 2024 EAVS and in item B23a for the 2020 EAVS. In 2020, states reported receiving 33,027 FWABs. For 2024, the total number of FWABs returned was based on the 76.1% of jurisdictions for which this information was available. Alabama, Connecticut, Georgia, Idaho, Iowa, Mississippi, Oregon, South Carolina, and Vermont reported FWABs with regular UOCAVA ballots because they could not separate the two types.

[42] The total number of FWABs counted was item B30a of the 2024 EAVS. The number of FWABs counted from uniformed services members was item B30b, and the number of FWABs counted from overseas citizens was item B30c. The percentage of counted FWABs returned by uniformed services members was calculated as B30b/B30a x 100. The percentage of counted FWABs returned by overseas citizens was calculated as B30c/B30a x 100. Casewise deletion was used at the state level to calculate the national percentages.

[43] American Samoa, Guam, Puerto Rico, and the U.S. Virgin Islands reported receiving zero FWABs. The Northern Mariana Islands did not report data on FWABs because this territory is not covered under UOCAVA.

[44] The number of FWABs rejected because the voter's regular absentee ballot was received and counted was item B32a of the 2024 EAVS. The percentage of FWABs that were rejected for this reason was calculated as B32a/(B31a+B32a+B33a) x 100. Casewise deletion at the state level was used to calculate the national percentage.

[45] The total percentage of FWABs rejected was calculated as (B31a+B32a+B33a)/B29a x 100. The percentage of FWABs rejected from uniformed services members was calculated as (B31b+B32b+B33b)/B29b x 100. The percentage of FWABs rejected from overseas citizens was calculated as (B31c+B32c+B33c)/B29c x 100. Casewise deletion was used at the state level to calculate the national percentages.

uncounted (and the only other reason states reported via the EAVS) was because they were received after the ballot receipt deadline (17% of rejected FWABs).[46]

[46] The percentage of FWABs that were rejected because they were received after the deadline was calculated as B31a/(B31a+B32a+B33a) x 100. Casewise deletion at the state level was used to calculate the national percentage.

# Appendix A: Descriptive Tables

## UOCAVA Table 1: Registered and Eligible UOCAVA Voters

| State | Registered UOCAVA Voters | | | | | | |
|---|---|---|---|---|---|---|---|
| | All UOCAVA Voters | Uniformed Services Members | | Overseas Citizens | | Not Categorized by Voter Type | |
| | | Total | % | Total | % | Total | % |
| Alabama | -- | -- | -- | -- | -- | -- | -- |
| Alaska [1] | 12,630 | 8,395 | 66.5% | 4,235 | 33.5% | 0 | 0.0% |
| American Samoa | 149 | 148 | 99.3% | 1 | 0.7% | 0 | 0.0% |
| Arizona | 22,232 | 6,203 | 27.9% | 16,029 | 72.1% | 0 | 0.0% |
| Arkansas | 2,778 | 1,019 | 36.7% | 1,759 | 63.3% | 0 | 0.0% |
| California | 165,341 | 32,387 | 19.6% | 132,933 | 80.4% | 21 | 0.0% |
| Colorado | 62,753 | 21,243 | 33.9% | 41,510 | 66.1% | 0 | 0.0% |
| Connecticut | -- | -- | -- | -- | -- | -- | -- |
| Delaware | 2,125 | 182 | 8.6% | 1,943 | 91.4% | 0 | 0.0% |
| District of Columbia | 5,878 | 149 | 2.5% | 5,729 | 97.5% | 0 | 0.0% |
| Florida [2] | 202,141 | 124,197 | 61.4% | 77,944 | 38.6% | 0 | 0.0% |
| Georgia | 24,088 | 7,813 | 32.4% | 16,275 | 67.6% | 0 | 0.0% |
| Guam | 139 | 40 | 28.8% | 99 | 71.2% | 0 | 0.0% |
| Hawaii | 4,346 | 390 | 9.0% | 3,956 | 91.0% | 0 | 0.0% |
| Idaho | 5,668 | 2,560 | 45.2% | 2,894 | 51.1% | 214 | 3.8% |
| Illinois [3] | 32,134 | 4,381 | 13.6% | 27,623 | 86.0% | 130 | 0.4% |
| Indiana | 8,615 | 1,679 | 19.5% | 6,936 | 80.5% | 0 | 0.0% |
| Iowa | 4,299 | -- | -- | -- | -- | 4,299 | 100.0% |
| Kansas | 5,644 | 1,419 | 25.1% | 4,224 | 74.8% | 1 | 0.0% |
| Kentucky | 6,027 | 2,543 | 42.2% | 3,484 | 57.8% | 0 | 0.0% |
| Louisiana | 6,641 | 2,629 | 39.6% | 4,012 | 60.4% | 0 | 0.0% |
| Maine [4] | 6,817 | 930 | 13.6% | 5,887 | 86.4% | 0 | 0.0% |
| Maryland | 24,452 | 5,110 | 20.9% | 19,342 | 79.1% | 0 | 0.0% |
| Massachusetts | 27,611 | 822 | 3.0% | 26,789 | 97.0% | 0 | 0.0% |
| Michigan | 26,734 | 5,188 | 19.4% | 21,546 | 80.6% | 0 | 0.0% |
| Minnesota | 17,656 | 2,870 | 16.3% | 14,786 | 83.7% | 0 | 0.0% |
| Mississippi | -- | -- | -- | -- | -- | -- | -- |
| Missouri [5] | -- | -- | -- | -- | -- | -- | -- |
| Montana | 5,678 | 2,124 | 37.4% | 3,554 | 62.6% | 0 | 0.0% |
| Nebraska | 2,728 | 709 | 26.0% | 2,019 | 74.0% | 0 | 0.0% |
| Nevada | 12,913 | 3,935 | 30.5% | 8,978 | 69.5% | 0 | 0.0% |
| New Hampshire | 7,113 | 1,507 | 21.2% | 5,606 | 78.8% | 0 | 0.0% |
| New Jersey | 30,046 | 2,328 | 7.7% | 27,718 | 92.3% | 0 | 0.0% |
| New Mexico | 6,641 | 1,933 | 29.1% | 4,708 | 70.9% | 0 | 0.0% |

| State | All UOCAVA Voters | Registered UOCAVA Voters: Uniformed Services Members | | Overseas Citizens | | Not Categorized by Voter Type | |
|---|---|---|---|---|---|---|---|
| | | Total | % | Total | % | Total | % |
| New York | 64,574 | 3,328 | 5.2% | 61,246 | 94.8% | 0 | 0.0% |
| North Carolina [6] | 38,276 | 13,984 | 36.5% | 24,292 | 63.5% | 0 | 0.0% |
| North Dakota | -- | -- | -- | -- | -- | -- | -- |
| Northern Mariana Islands | -- | -- | -- | -- | -- | -- | -- |
| Ohio [7] | 19,839 | 4,609 | 23.2% | 14,450 | 72.8% | 780 | 3.9% |
| Oklahoma | 6,191 | 3,412 | 55.1% | 2,779 | 44.9% | 0 | 0.0% |
| Oregon | 21,939 | 4,499 | 20.5% | 17,440 | 79.5% | 0 | 0.0% |
| Pennsylvania [8] | 36,114 | 7,477 | 20.7% | 28,637 | 79.3% | 0 | 0.0% |
| Puerto Rico [9] | 1,464 | 833 | 56.9% | 631 | 43.1% | 0 | 0.0% |
| Rhode Island | 3,561 | 228 | 6.4% | 3,333 | 93.6% | 0 | 0.0% |
| South Carolina | 10,398 | 3,702 | 35.6% | 6,696 | 64.4% | 0 | 0.0% |
| South Dakota | 3,488 | 1,367 | 39.2% | 2,121 | 60.8% | 0 | 0.0% |
| Tennessee | 14,216 | 6,960 | 49.0% | 7,256 | 51.0% | 0 | 0.0% |
| Texas | 65,876 | 21,460 | 32.6% | 35,153 | 53.4% | 9,263 | 14.1% |
| U.S. Virgin Islands | 5 | 1 | 20.0% | 4 | 80.0% | 0 | 0.0% |
| Utah | 7,094 | 898 | 12.7% | 4,844 | 68.3% | 1,352 | 19.1% |
| Vermont [10] | -- | -- | -- | -- | -- | -- | -- |
| Virginia [11] | 174,315 | 133,379 | 76.5% | 40,936 | 23.5% | 0 | 0.0% |
| Washington | 124,410 | 71,869 | 57.8% | 52,541 | 42.2% | 0 | 0.0% |
| West Virginia | 1,753 | 659 | 37.6% | 1,094 | 62.4% | 0 | 0.0% |
| Wisconsin | 26,767 | 17,557 | 65.6% | 9,210 | 34.4% | 0 | 0.0% |
| Wyoming | 1,827 | 816 | 44.7% | 1,011 | 55.3% | 0 | 0.0% |
| U.S. Total | 1,364,124 | 541,871 | 39.8% | 806,193 | 59.3% | 16,060 | 1.2% |

**UOCAVA Table 1 Calculation Notes:**

All UOCAVA Voters uses question B1a.
Uniformed Services Members, Total uses question B1b.
Uniformed Services Members, % uses B1b/B1a x 100.
Overseas Citizens, Total uses question B1c.
Overseas Citizens, % uses B1c/B1a x 100.
Not Categorized by Voter Type, Total uses B1a-(B1b+B1c).
Not Categorized by Voter Type, % uses (B1a-[B1b+B1c])/B1a x 100.

**UOCAVA Table 1 Data Notes:**

General Notes:

- Casewise deletion at the state level was used in calculating national percentages. The percentage calculations at the national level (U.S. Total) only used data from those states that provided data for the numerator and denominator of the calculation.
- Items that are displayed as a dash (--) indicate that all jurisdictions within the state responded "Data Not Available," "Does Not Apply," or "Valid Skip" to the EAVS item(s) used in the calculation or left the item(s) blank.
- The percentages shown in this table are rounded to one decimal place. Percentages that round to less than 0.1% are displayed as 0.0%.

**[1]** Data reported in B1 also include voters who had an incomplete application but indicated UOCAVA status.

**[2]** Responses reflect data submitted by each respective county election official.

**[3]** Data provided come from 108 different election authorities and not from a single source. Data available might not be able to gather a completely accurate picture because there are different available data within each election authority.

**[4]** UOCAVA records are maintained centrally by the state, not by municipalities.

**[5]** Missouri's database does not store information breaking down uniformed versus non-military status UOCAVA voters.

**[6]** The results of this survey include point-in-time data from multiple datasets and log files and thus may differ slightly from other publicly posted datasets.

**[7]** Some counties were unable to distinguish between different UOCAVA voter types.

**[8]** Pennsylvania does not register voters as UOCAVA voters. Eligibility for the UOCAVA protections is identified based on voters' ballot applications.

**[9]** In addition to UOCAVA categories — uniformed services members, eligible dependents, U.S. Merchant Marine members, and overseas civilian voters — Puerto Rico also provides absentee voting options for voters who are physically outside of Puerto Rico on Election Day but are not classified as overseas citizens. This includes Puerto Rico residents who are temporarily in the United States for work, study, or other personal reasons but maintain their official residence in Puerto Rico. Puerto Rico does not have specific data exclusively related to UOCAVA voters. However, UOCAVA voters have more rights and protections under federal law compared to Puerto Rico residents who are physically outside of Puerto Rico on Election Day but are not classified as overseas citizens. Although both groups can vote absentee, UOCAVA voters are entitled to additional safeguards under UOCAVA, including extended deadlines and alternative ballot transmission methods. The responses are exclusively related to UOCAVA voters and do not include non-UOCAVA citizens who were physically outside of Puerto Rico on Election Day.

**[10]** Some jurisdictions may have entered incorrect or incomplete data; therefore, some calculations and datasets may be misconstrued. We have updated the data as best we can.

**[11]** Virginia discovered in 2024 a flaw in its code query for past years' UOCAVA values that, when compared to those past values, creates the appearance of inflated 2024 values.

## UOCAVA Table 2: Federal Post Card Applications (FPCA)

| State | FPCAs Received | | | | | | |
|---|---|---|---|---|---|---|---|
| | Total | Uniformed Services Members | | Overseas Citizens | | Not Categorized by Voter Type | |
| | | Total | % | Total | % | Total | % |
| Alabama | -- | -- | -- | -- | -- | -- | -- |
| Alaska | 2,191 | 924 | 42.2% | 1,267 | 57.8% | 0 | 0.0% |
| American Samoa | 7 | 7 | 100.0% | 0 | 0.0% | 0 | 0.0% |
| Arizona | 22,461 | 6,275 | 27.9% | 16,186 | 72.1% | 0 | 0.0% |
| Arkansas | 313 | 153 | 48.9% | 160 | 51.1% | 0 | 0.0% |
| California | 80,510 | 14,470 | 18.0% | 65,958 | 81.9% | 82 | 0.1% |
| Colorado [1] | 11,518 | 1,012 | 8.8% | 10,506 | 91.2% | 0 | 0.0% |
| Connecticut | -- | -- | -- | -- | -- | -- | -- |
| Delaware | 2,125 | 182 | 8.6% | 1,943 | 91.4% | 0 | 0.0% |
| District of Columbia | 5,897 | 136 | 2.3% | 5,761 | 97.7% | 0 | 0.0% |
| Florida [2] | 37,392 | 12,808 | 34.3% | 24,584 | 65.7% | 0 | 0.0% |
| Georgia [3] | -- | -- | -- | -- | -- | -- | -- |
| Guam | 70 | 17 | 24.3% | 53 | 75.7% | 0 | 0.0% |
| Hawaii | 4,318 | 386 | 8.9% | 3,932 | 91.1% | 0 | 0.0% |
| Idaho [4] | 3,085 | 795 | 25.8% | 2,290 | 74.2% | 0 | 0.0% |
| Illinois [5] | 24,856 | 3,264 | 13.1% | 21,426 | 86.2% | 166 | 0.7% |
| Indiana | 8,336 | 1,606 | 19.3% | 6,730 | 80.7% | 0 | 0.0% |
| Iowa [6] | 4,299 | -- | -- | -- | -- | 4,299 | 100.0% |
| Kansas | 5,660 | 1,423 | 25.1% | 4,236 | 74.8% | 1 | 0.0% |
| Kentucky | 5,275 | 3,962 | 75.1% | 1,313 | 24.9% | 0 | 0.0% |
| Louisiana [7] | 814 | -- | -- | -- | -- | 814 | 100.0% |
| Maine [8] | -- | -- | -- | -- | -- | -- | -- |
| Maryland | 24,351 | 5,110 | 21.0% | 19,241 | 79.0% | 0 | 0.0% |
| Massachusetts | 21,894 | 477 | 2.2% | 21,417 | 97.8% | 0 | 0.0% |
| Michigan | 20,174 | 2,640 | 13.1% | 17,534 | 86.9% | 0 | 0.0% |
| Minnesota | 17,672 | 2,847 | 16.1% | 14,825 | 83.9% | 0 | 0.0% |
| Mississippi | 2,081 | 1,128 | 54.2% | 961 | 46.2% | -8 | -0.4% |
| Missouri [9] | -- | -- | -- | -- | -- | -- | -- |
| Montana [10] | 5,093 | 3,213 | 63.1% | 1,880 | 36.9% | 0 | 0.0% |
| Nebraska | 2,627 | 667 | 25.4% | 1,960 | 74.6% | 0 | 0.0% |
| Nevada | 11,691 | 3,182 | 27.2% | 8,509 | 72.8% | 0 | 0.0% |
| New Hampshire | 1,440 | 289 | 20.1% | 1,151 | 79.9% | 0 | 0.0% |
| New Jersey | 29,001 | 1,984 | 6.8% | 27,017 | 93.2% | 0 | 0.0% |
| New Mexico | 3,479 | 1,056 | 30.4% | 2,423 | 69.6% | 0 | 0.0% |
| New York | 37,571 | 2,268 | 6.0% | 35,303 | 94.0% | 0 | 0.0% |

| State | FPCAs Received | | | | | | |
|---|---|---|---|---|---|---|---|
| | Total | Uniformed Services Members | | Overseas Citizens | | Not Categorized by Voter Type | |
| | | Total | % | Total | % | Total | % |
| North Carolina [11] | 34,091 | 12,073 | 35.4% | 22,018 | 64.6% | 0 | 0.0% |
| North Dakota | 383 | 127 | 33.2% | 256 | 66.8% | 0 | 0.0% |
| Northern Mariana Islands | -- | -- | -- | -- | -- | -- | -- |
| Ohio | 21,095 | 6,864 | 32.5% | 13,438 | 63.7% | 793 | 3.8% |
| Oklahoma | 5,468 | 2,919 | 53.4% | 2,549 | 46.6% | 0 | 0.0% |
| Oregon [12] | -- | -- | -- | -- | -- | -- | -- |
| Pennsylvania | 31,937 | 5,934 | 18.6% | 26,003 | 81.4% | 0 | 0.0% |
| Puerto Rico | 39 | 23 | 59.0% | 16 | 41.0% | 0 | 0.0% |
| Rhode Island | 2,630 | 228 | 8.7% | 2,402 | 91.3% | 0 | 0.0% |
| South Carolina [13] | -- | -- | -- | -- | -- | -- | -- |
| South Dakota | 257 | 110 | 42.8% | 121 | 47.1% | 26 | 10.1% |
| Tennessee | 12,853 | 5,941 | 46.2% | 6,912 | 53.8% | 0 | 0.0% |
| Texas | 69,232 | 20,676 | 29.9% | 38,069 | 55.0% | 10,487 | 15.1% |
| U.S. Virgin Islands | 20 | 5 | 25.0% | 15 | 75.0% | 0 | 0.0% |
| Utah | 4,027 | 174 | 4.3% | 844 | 21.0% | 3,009 | 74.7% |
| Vermont [14] | -- | -- | -- | -- | -- | -- | -- |
| Virginia [15] | 32,625 | 8,159 | 25.0% | 24,466 | 75.0% | 0 | 0.0% |
| Washington | 3,764 | 502 | 13.3% | 3,262 | 86.7% | 0 | 0.0% |
| West Virginia | 1,154 | 437 | 37.9% | 717 | 62.1% | 0 | 0.0% |
| Wisconsin [16] | 5,257 | 477 | 9.1% | 4,780 | 90.9% | 0 | 0.0% |
| Wyoming | 924 | 409 | 44.3% | 515 | 55.7% | 0 | 0.0% |
| U.S. Total | 621,957 | 137,339 | 22.3% | 464,949 | 75.4% | 19,669 | 3.2% |

| State | FPCAs Rejected | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | % of FPCAs Received | Uniformed Services Members | | Overseas Citizens | | Not Categorized by Voter Type | |
| | | | Total | % | Total | % | Total | % |
| Alabama | -- | -- | -- | -- | -- | -- | -- | -- |
| Alaska | 52 | 2.4% | 24 | 2.6% | 28 | 2.2% | 0 | 0.0% |
| American Samoa | 0 | 0.0% | 0 | 0.0% | 0 | -- | 0 | -- |
| Arizona | 91 | 0.4% | 21 | 0.3% | 70 | 0.4% | 0 | 0.0% |
| Arkansas | 5 | 1.6% | 6 | 3.9% | 2 | 1.3% | -3 | -60.0% |
| California | 7,233 | 9.0% | 2,694 | 18.6% | 4,472 | 6.8% | 67 | 0.9% |
| Colorado [1] | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| Connecticut | -- | -- | -- | -- | -- | -- | -- | -- |
| Delaware | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| District of Columbia | 130 | 2.2% | 3 | 2.2% | 127 | 2.2% | 0 | 0.0% |
| Florida [2] | 1,271 | 3.4% | 203 | 1.6% | 652 | 2.7% | 416 | 32.7% |
| Georgia [3] | -- | -- | -- | -- | -- | -- | -- | -- |
| Guam | 32 | 45.7% | 8 | 47.1% | 24 | 45.3% | 0 | 0.0% |
| Hawaii | -- | -- | -- | -- | -- | -- | -- | -- |
| Idaho [4] | -- | -- | -- | -- | -- | -- | -- | -- |
| Illinois [5] | 81 | 0.3% | 26 | 0.8% | 49 | 0.2% | 6 | 7.4% |
| Indiana | 72 | 0.9% | 21 | 1.3% | 51 | 0.8% | 0 | 0.0% |
| Iowa [6] | -- | -- | -- | -- | -- | -- | -- | -- |
| Kansas | 14 | 0.2% | 3 | 0.2% | 11 | 0.3% | 0 | 0.0% |
| Kentucky | 632 | 12.0% | 262 | 6.6% | 370 | 28.2% | 0 | 0.0% |
| Louisiana [7] | 3 | 0.4% | -- | -- | -- | -- | 3 | 100.0% |
| Maine [8] | -- | -- | -- | -- | -- | -- | -- | -- |
| Maryland | 44 | 0.2% | 15 | 0.3% | 29 | 0.2% | 0 | 0.0% |
| Massachusetts | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| Michigan | 1 | 0.0% | 0 | 0.0% | 1 | 0.0% | 0 | 0.0% |
| Minnesota | 280 | 1.6% | 59 | 2.1% | 221 | 1.5% | 0 | 0.0% |
| Mississippi | -- | -- | -- | -- | -- | -- | -- | -- |
| Missouri [9] | -- | -- | -- | -- | -- | -- | -- | -- |
| Montana [10] | -- | -- | -- | -- | -- | -- | -- | -- |
| Nebraska | 108 | 4.1% | 51 | 7.6% | 57 | 2.9% | 0 | 0.0% |
| Nevada | 35 | 0.3% | 11 | 0.3% | 24 | 0.3% | 0 | 0.0% |
| New Hampshire | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| New Jersey | 9 | 0.0% | 2 | 0.1% | 7 | 0.0% | 0 | 0.0% |
| New Mexico | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| New York | -- | -- | -- | -- | -- | -- | -- | -- |
| North Carolina [11] | 91 | 0.3% | 34 | 0.3% | 57 | 0.3% | 0 | 0.0% |

| State | FPCAs Rejected | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | % of FPCAs Received | Uniformed Services Members | | Overseas Citizens | | Not Categorized by Voter Type | |
| | | | Total | % | Total | % | Total | % |
| North Dakota | 42 | 11.0% | 19 | 15.0% | 23 | 9.0% | 0 | 0.0% |
| Northern Mariana Islands | -- | -- | -- | -- | -- | -- | -- | -- |
| Ohio | 1,286 | 6.1% | 529 | 7.7% | 726 | 5.4% | 31 | 2.4% |
| Oklahoma | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| Oregon [12] | -- | -- | -- | -- | -- | -- | -- | -- |
| Pennsylvania | 153 | 0.5% | 37 | 0.6% | 116 | 0.4% | 0 | 0.0% |
| Puerto Rico | 23 | 59.0% | 12 | 52.2% | 11 | 68.8% | 0 | 0.0% |
| Rhode Island | 4 | 0.2% | 0 | 0.0% | 4 | 0.2% | 0 | 0.0% |
| South Carolina [13] | -- | -- | -- | -- | -- | -- | -- | -- |
| South Dakota | 4 | 1.6% | 0 | 0.0% | 0 | 0.0% | 4 | 100.0% |
| Tennessee | 386 | 3.0% | 198 | 3.3% | 188 | 2.7% | 0 | 0.0% |
| Texas | 3,035 | 4.4% | 790 | 3.8% | 1,998 | 5.2% | 247 | 8.1% |
| U.S. Virgin Islands | 15 | 75.0% | 0 | 0.0% | 15 | 100.0% | 0 | 0.0% |
| Utah | 67 | 1.7% | 10 | 5.7% | 57 | 6.8% | 0 | 0.0% |
| Vermont [14] | -- | -- | -- | -- | -- | -- | -- | -- |
| Virginia [15] | 2 | 0.0% | 0 | 0.0% | 2 | 0.0% | 0 | 0.0% |
| Washington | 100 | 2.7% | 9 | 1.8% | 91 | 2.8% | 0 | 0.0% |
| West Virginia | 14 | 1.2% | 6 | 1.4% | 8 | 1.1% | 0 | 0.0% |
| Wisconsin [16] | -- | -- | -- | -- | -- | -- | -- | -- |
| Wyoming | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | -- |
| U.S. Total | 15,315 | 2.7% | 5,053 | 3.9% | 9,491 | 2.3% | 771 | 5.0% |

**UOCAVA Table 2 Calculation Notes:**

<u>FPCAs Received, Total</u> uses question B2a.
<u>FPCAs Received, Uniformed Services Members, Total</u> uses question B2b.
<u>FPCAs Received, Uniformed Services Members, %</u> uses B2b/B2a x 100.
<u>FPCAs Received, Overseas Citizens, Total</u> uses question B2c.
<u>FPCAs Received, Overseas Citizens, %</u> uses B2c/B2a x 100.
<u>FPCAs Received, Not Categorized by Voter Type, Total</u> uses B2a-(B2b+B2c).
<u>FPCAs Received, Not Categorized by Voter Type, %</u> uses (B2a-[B2b+B2c])/B2a x 100.
<u>FPCAs Rejected, Total</u> uses question B3a.
<u>FPCAs Rejected, % of FPCAs Received</u> uses B3a/B2a x 100.
<u>FPCAs Rejected, Uniformed Services Members, Total</u> uses question B3b.
<u>FPCAs Rejected, Uniformed Services Members, % of Received from Uniformed Services</u> uses B3b/B2b x 100.
<u>FPCAs Rejected, Overseas Citizens, Total</u> uses question B3c.
<u>FPCAs Rejected, Overseas Citizens, % of Received from Overseas Citizens</u> uses B3c/B2c x 100.
<u>FPCAs Rejected, Not Categorized by Voter Type, Total</u> uses B3a-(B3b+B3c).

FPCAs Rejected, Not Categorized by Voter Type, % of Total FPCAs Rejected uses (B3a-[B3b+B3c])/B3a x 100.

**UOCAVA Table 2 Data Notes:**

General Notes:

- Casewise deletion at the state level was used in calculating national percentages. The percentage calculations at the national level (U.S. Total) only used data from the states that provided data for the numerator and denominator of the calculation.
- Items that are displayed as a dash (--) indicate that all jurisdictions within the state responded "Data Not Available," "Does Not Apply," or "Valid Skip" to the EAVS item(s) used in the calculation or left the item(s) blank.
- The percentages shown in this table are rounded to one decimal place. Percentages that round to less than 0.1% are displayed as 0.0%.
- Negative numbers in the Not Categorized FPCAs received or rejected categories indicate that the sum of FPCAs for uniformed services members and overseas citizens in that category account for more than the total number of FPCAs reported by the state in the corresponding category.

**[1]** FPCAs are not rejected.
**[2]** Responses reflect data submitted by each respective county election official.
**[3]** Data related to FPCAs appear the same as other applications in our database and we are unable to isolate it.
**[4]** Data on rejected FPCAs are not tracked.
**[5]** Data provided come from 108 different election authorities and not from a single source. Data available might not be able to gather a completely accurate picture because there are different available data within each election authority.
**[6]** Iowa is unable to track data on FPCA breakdown between the two types of UOCAVA voters.
**[7]** The Department of State only collects data for FPCA totals.
**[8]** UOCAVA records are maintained centrally by the state, not by municipalities.
**[9]** Missouri's database does not store information on received or rejected FCPAs.
**[10]** Montana does not track data on rejected FPCAs.
**[11]** The results of this survey include point-in-time data from multiple datasets and log files and thus may differ slightly from other publicly posted datasets.
**[12]** Data on FPCAs received are also reported in item A7m. Data on rejected FPCAs are not tracked.
**[13]** Data are not available to break down FPCAs for UOCAVA voter type.
**[14]** Some jurisdictions may have entered incorrect or incomplete data; therefore, some calculations and datasets may be misconstrued. We have updated the data as best we can.
**[15]** Virginia discovered in 2024 a flaw in its code query for past years' UOCAVA values that, when compared to those past values, creates the appearance of inflated 2024 values.
**[16]** Wisconsin law does not require local election officials to collect data on rejected FPCAs and rejected absentee applications.

## UOCAVA Table 3: UOCAVA Ballots Transmitted, Returned, Counted, and Rejected

| State | UOCAVA Ballots Transmitted | UOCAVA Ballots Returned | UOCAVA Ballots Counted | | UOCAVA Ballots Rejected | |
|---|---|---|---|---|---|---|
| | | | Total | % of Returned | Total | % of Returned |
| Alabama | 140,558 | -- | 131,961 | -- | 649 | -- |
| Alaska | 12,358 | 9,807 | 9,611 | 98.0% | 196 | 2.0% |
| American Samoa | 149 | 132 | 132 | 100.0% | 4 | 3.0% |
| Arizona | 22,452 | 18,602 | 18,086 | 97.2% | 514 | 2.8% |
| Arkansas | 2,529 | 2,077 | 1,477 | 71.1% | 133 | 6.4% |
| California | 167,779 | 88,081 | 82,549 | 93.7% | 5,481 | 6.2% |
| Colorado | 55,483 | 33,084 | 32,072 | 96.9% | 1,012 | 3.1% |
| Connecticut | 6,406 | -- | -- | -- | -- | -- |
| Delaware | 2,240 | 1,703 | 1,601 | 94.0% | 102 | 6.0% |
| District of Columbia | 5,738 | 5,063 | 5,063 | 100.0% | 0 | 0.0% |
| Florida [1] | 127,687 | 94,582 | 92,268 | 97.6% | 3,378 | 3.6% |
| Georgia | 24,036 | 18,334 | 17,511 | 95.5% | 823 | 4.5% |
| Guam | 107 | 50 | 49 | 98.0% | 1 | 2.0% |
| Hawaii | 4,318 | 3,015 | 3,004 | 99.6% | 11 | 0.4% |
| Idaho | 4,251 | 3,127 | 3,081 | 98.5% | 46 | 1.5% |
| Illinois [2] | 26,437 | 19,663 | 19,186 | 97.6% | 346 | 1.8% |
| Indiana | 8,465 | 7,198 | 7,147 | 99.3% | 25 | 0.3% |
| Iowa | -- | -- | -- | -- | -- | -- |
| Kansas | 5,619 | 5,081 | 5,048 | 99.4% | 32 | 0.6% |
| Kentucky [3] | 4,636 | 3,018 | -- | -- | -- | -- |
| Louisiana [4] | 6,765 | 4,489 | 4,118 | 91.7% | 371 | 8.3% |
| Maine [5] | 6,745 | 6,321 | 6,309 | 99.8% | 12 | 0.2% |
| Maryland | 25,409 | 18,743 | 18,248 | 97.4% | 495 | 2.6% |
| Massachusetts | 27,611 | 24,181 | 24,038 | 99.4% | 143 | 0.6% |
| Michigan | 23,946 | 22,029 | 21,116 | 95.9% | 913 | 4.1% |
| Minnesota | 17,660 | 14,020 | 13,161 | 93.9% | 859 | 6.1% |
| Mississippi | 2,081 | 1,817 | -- | -- | -- | -- |
| Missouri | 11,223 | 7,661 | 7,413 | 96.8% | 248 | 3.2% |
| Montana [6] | 5,452 | 4,239 | 4,169 | 98.3% | 70 | 1.7% |
| Nebraska | 2,632 | 2,360 | 2,301 | 97.5% | 59 | 2.5% |
| Nevada | 13,477 | 11,091 | 11,011 | 99.3% | 80 | 0.7% |
| New Hampshire | 7,121 | 6,124 | 5,808 | 94.8% | 254 | 4.1% |
| New Jersey | 30,042 | 13,853 | 13,644 | 98.5% | 203 | 1.5% |
| New Mexico | 6,657 | 5,800 | 5,769 | 99.5% | 31 | 0.5% |
| New York [7] | 80,664 | 55,807 | 49,765 | 89.2% | 6,042 | 10.8% |

| State | UOCAVA Ballots Transmitted | UOCAVA Ballots Returned | UOCAVA Ballots Counted | | UOCAVA Ballots Rejected | |
|---|---|---|---|---|---|---|
| | | | Total | % of Returned | Total | % of Returned |
| North Carolina [8] | 37,702 | 31,621 | 31,508 | 99.6% | 113 | 0.4% |
| North Dakota | 1,706 | 1,524 | 1,507 | 98.9% | 17 | 1.1% |
| Northern Mariana Islands | -- | -- | -- | -- | -- | -- |
| Ohio | 21,759 | 17,470 | 16,976 | 97.2% | 627 | 3.6% |
| Oklahoma | 6,247 | 4,208 | 4,080 | 97.0% | 128 | 3.0% |
| Oregon | 21,939 | 16,677 | 16,442 | 98.6% | 235 | 1.4% |
| Pennsylvania | 37,298 | 28,934 | 27,432 | 94.8% | 1,502 | 5.2% |
| Puerto Rico [9] | 1,109 | -- | 803 | -- | -- | -- |
| Rhode Island [10] | 5,410 | 3,402 | 3,391 | 99.7% | 11 | 0.3% |
| South Carolina [11] | 10,339 | 8,956 | 8,921 | 99.6% | 35 | 0.4% |
| South Dakota | 6,835 | 3,188 | 2,966 | 93.0% | 226 | 7.1% |
| Tennessee | 14,102 | 11,374 | 10,937 | 96.2% | 437 | 3.8% |
| Texas | 69,825 | 53,325 | 50,977 | 95.6% | 2,306 | 4.3% |
| U.S. Virgin Islands | 5 | 0 | 0 | -- | 0 | -- |
| Utah | 8,140 | 6,421 | 6,312 | 98.3% | 88 | 1.4% |
| Vermont [12] | 2,761 | 2,114 | 2,133 | 100.9% | 8 | 0.4% |
| Virginia [13] | 37,901 | 31,216 | 30,777 | 98.6% | 439 | 1.4% |
| Washington | 135,891 | 58,853 | 57,896 | 98.4% | 957 | 1.6% |
| West Virginia | 1,789 | 1,594 | 1,586 | 99.5% | 8 | 0.5% |
| Wisconsin | 16,082 | 13,334 | 12,673 | 95.0% | 661 | 5.0% |
| Wyoming | 1,751 | 1,380 | 1,310 | 94.9% | 70 | 5.1% |
| U.S. Total | 1,327,324 | 806,743 | 905,343 | 96.3% | 30,401 | 3.7% |

**UOCAVA Table 3 Calculation Notes:**

UOCAVA Ballots Transmitted uses question B5a.
UOCAVA Ballots Returned uses question B11a.
UOCAVA Ballots Counted, Total uses question B18a.
UOCAVA Ballots Counted, % of Returned uses B18a/B11a x 100.
UOCAVA Ballots Rejected, Total uses question B24a.
UOCAVA Ballots Rejected, % of Returned uses B24a/B11a x 100.

**UOCAVA Table 3 Data Notes:**

General Notes:

- Casewise deletion at the state level was used in calculating national percentages. The percentage calculations at the national level (U.S. Total) only used data from those states that provided data for the numerator and denominator of the calculation.

- Items that are displayed as a dash (--) indicate that all jurisdictions within the state responded "Data Not Available," "Does Not Apply," or "Valid Skip" to the EAVS item(s) used in the calculation or left the item(s) blank.
- The percentages shown in this table are rounded to one decimal place. Percentages that round to less than 0.1% are displayed as 0.0%.

**[1]** Responses reflect data submitted by each respective county election official.
**[2]** Data provided come from 108 different election authorities and not from a single source. Data available might not be able to gather a completely accurate picture because there are different available data within each election authority.
**[3]** FWABs and FPCAs are commingled so acceptance totals cannot be determined by ballot type.
**[4]** Registrars may transmit multiple ballots to a voter (e.g., the voter did not receive the original ballot or the original ballot is returned as undeliverable).
**[5]** UOCAVA records are maintained centrally by the state, not by municipalities.
**[6]** Montana implemented a new UOCAVA electronic absentee system for the 2024 election cycle.
**[7]** Total ballots transmitted may exceed total ballots requested as counties may send UOCAVA voters their ballot using multiple methods or multiple times to ensure the ballot is received. Although the UOCAVA data reflect information provided by the counties, the data do not address the variable that voters may return more than one ballot. The following further addresses this item: (1) If voters have electronic access to their ballot, then they could potentially download and print the documents more than once and subsequently return them to the county boards; (2) Some county boards mail a ballot to every UOCAVA voter, regardless of their transmission preference. Due to this, voters who already received their ballot electronically, completed it, and returned it may subsequently receive a physical ballot in the mail. This may result in such voters returning this additional ballot. (3) Additional data collected by the New York State Board of Elections have shown that more than UOCAVA voters may return multiple ballots, although the data do not report how many ballots each of these voters returned.
**[8]** The results of this survey include point-in-time data from multiple datasets and log files and thus may differ slightly from other publicly posted datasets.
**[9]** In addition to UOCAVA categories — uniformed services members, eligible dependents, U.S. Merchant Marine members, and overseas civilian voters — Puerto Rico also provides absentee voting options for voters who are physically outside of Puerto Rico on Election Day but are not classified as overseas citizens. This includes Puerto Rico residents who are temporarily in the United States for work, study, or other personal reasons but maintain their official residence in Puerto Rico. Puerto Rico does not have specific data exclusively related to UOCAVA voters. However, UOCAVA voters have more rights and protections under federal law compared to Puerto Rico residents who are physically outside of Puerto Rico on Election Day but are not classified as overseas citizens. Although both groups can vote absentee, UOCAVA voters are entitled to additional safeguards under UOCAVA, including extended deadlines and alternative ballot transmission methods. The responses are exclusively related to UOCAVA voters and do not include non-UOCAVA citizens who were physically outside of Puerto Rico on Election Day.
**[10]** All UOCAVA voters are sent an official ballot in the mail. UOCAVA voters that provide an email address receive instructions and a PIN to access their ballot through a secure portal. The reported data reflect that some UOCAVA voters may receive more than one transmitted ballot.
**[11]** Data are not available to separate FWABs from regular UOCAVA ballots.
**[12]** Some jurisdictions may have entered incorrect or incomplete data; therefore, some calculations and datasets may be misconstrued. We have updated the data as best we can.
**[13]** Virginia discovered in 2024 a flaw in its code query for past years' UOCAVA values that, when compared to those past values, creates the appearance of inflated 2024 values.

## UOCAVA Table 4: Federal Write-in Absentee Ballots (FWAB)

| State | Total FWABs Received | FWABs Counted | | FWABs Rejected Because a Valid Ballot was Accepted and Counted | | FWABs Rejected for Other Reasons | | FWABs Not Categorized | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | % of Total Rec'd | Total | % of Total Rec'd | Total | % of Total Rec'd | Total | % of Total Rec'd |
| Alabama | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Alaska | 165 | 18 | 10.9% | 43 | 26.1% | 104 | 63.0% | 0 | 0.0% |
| American Samoa | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Arizona | 1,011 | 369 | 36.5% | 635 | 62.8% | 7 | 0.7% | 0 | 0.0% |
| Arkansas | 24 | 8 | 33.3% | 5 | 20.8% | 6 | 25.0% | 5 | 20.8% |
| California [1] | 1,539 | 1,196 | 77.7% | 42 | 2.7% | 300 | 19.5% | 1 | 0.1% |
| Colorado | 193 | 162 | 83.9% | 0 | 0.0% | 31 | 16.1% | 0 | 0.0% |
| Connecticut | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Delaware | 109 | 80 | 73.4% | 19 | 17.4% | 10 | 9.2% | 0 | 0.0% |
| District of Columbia | 347 | 294 | 84.7% | 18 | 5.2% | 35 | 10.1% | 0 | 0.0% |
| Florida [2] | 1,195 | 809 | 67.7% | 65 | 5.4% | 321 | 26.9% | 0 | 0.0% |
| Georgia [3] | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Guam | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Hawaii | 28 | 18 | 64.3% | 5 | 17.9% | 2 | 7.1% | 3 | 10.7% |
| Idaho [4] | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Illinois [5] | 369 | 343 | 93.0% | 6 | 1.6% | 12 | 3.3% | 8 | 2.2% |
| Indiana | 563 | 482 | 85.6% | 27 | 4.8% | 40 | 7.1% | 14 | 2.5% |
| Iowa | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Kansas | 152 | 128 | 84.2% | 1 | 0.7% | 23 | 15.1% | 0 | 0.0% |
| Kentucky [6] | 69 | -- | -- | -- | -- | -- | -- | 69 | 100.0% |
| Louisiana [7] | 12 | 12 | 100.0% | -- | -- | 0 | 0.0% | 0 | 0.0% |
| Maine [8] | 96 | 96 | 100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Maryland | 739 | 479 | 64.8% | 41 | 5.5% | 219 | 29.6% | 0 | 0.0% |
| Massachusetts | 570 | 567 | 99.5% | 0 | 0.0% | 3 | 0.5% | 0 | 0.0% |
| Michigan | 740 | 12 | 1.6% | 698 | 94.3% | 30 | 4.1% | 0 | 0.0% |
| Minnesota | 299 | 267 | 89.3% | 9 | 3.0% | 23 | 7.7% | 0 | 0.0% |
| Mississippi | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Missouri [9] | 191 | 191 | 100.0% | -- | -- | -- | -- | 0 | 0.0% |
| Montana | 2 | 2 | 100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Nebraska | 94 | 94 | 100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Nevada | 187 | 152 | 81.3% | 0 | 0.0% | 35 | 18.7% | 0 | 0.0% |
| New Hampshire | 62 | 58 | 93.5% | 3 | 4.8% | 1 | 1.6% | 0 | 0.0% |
| New Jersey | 8,597 | 8,551 | 99.5% | -- | -- | 40 | 0.5% | 6 | 0.1% |

| State | Total FWABs Received | FWABs Counted | | FWABs Rejected Because a Valid Ballot was Accepted and Counted | | FWABs Rejected for Other Reasons | | FWABs Not Categorized | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | % of Total Rec'd | Total | % of Total Rec'd | Total | % of Total Rec'd | Total | % of Total Rec'd |
| New Mexico | 6 | 6 | 100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| New York | 3,782 | 1,115 | 29.5% | 1,542 | 40.8% | 1,125 | 29.7% | 0 | 0.0% |
| North Carolina [10] | 530 | 526 | 99.2% | -- | -- | 4 | 0.8% | 0 | 0.0% |
| North Dakota | 34 | 33 | 97.1% | 0 | 0.0% | 1 | 2.9% | 0 | 0.0% |
| Northern Mariana Islands | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Ohio | 345 | 295 | 85.5% | 24 | 7.0% | 47 | 13.6% | -21 | -6.1% |
| Oklahoma | 197 | 135 | 68.5% | 24 | 12.2% | 38 | 19.3% | 0 | 0.0% |
| Oregon [11] | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Pennsylvania | 418 | 401 | 95.9% | 0 | 0.0% | 17 | 4.1% | 0 | 0.0% |
| Puerto Rico | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Rhode Island | 37 | 18 | 48.6% | 19 | 51.4% | 0 | 0.0% | 0 | 0.0% |
| South Carolina [12] | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| South Dakota | 9 | 2 | 22.2% | 2 | 22.2% | 6 | 66.7% | -1 | -11.1% |
| Tennessee | 326 | 155 | 47.5% | 81 | 24.8% | 90 | 27.6% | 0 | 0.0% |
| Texas | 2,695 | 727 | 27.0% | 213 | 7.9% | 1,576 | 58.5% | 179 | 6.6% |
| U.S. Virgin Islands | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Utah | 223 | 205 | 91.9% | 3 | 1.3% | 15 | 6.7% | 0 | 0.0% |
| Vermont [13] | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Virginia [14] | 1,254 | 1,210 | 96.5% | -- | -- | 39 | 3.1% | 5 | 0.4% |
| Washington | 843 | 786 | 93.2% | -- | -- | 45 | 5.3% | 12 | 1.4% |
| West Virginia | 39 | 32 | 82.1% | 3 | 7.7% | 4 | 10.3% | 0 | 0.0% |
| Wisconsin [15] | 38 | 20 | 52.6% | 6 | 15.8% | 12 | 31.6% | 0 | 0.0% |
| Wyoming | 11 | 11 | 100.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| U.S. Total | 28,140 | 20,065 | 71.5% | 3,534 | 49.9% | 4,261 | 15.3% | 280 | 1.0% |

**UOCAVA Table 4 Calculation Notes:**

Total FWABs Received uses question B29a.
FWABs Counted, Total uses question B30a.
FWABs Counted, % of Total Received uses B30a/B29a x 100.
FWABs Rejected Because a Valid Ballot was Accepted and Counted, Total uses question B32a.
FWABs Rejected Because a Valid Ballot was Accepted and Counted, % of Total Rec'd uses B32a/B29a x 100.
FWABs Rejected for Other Reasons, Total uses the sum of questions B31a and B33a.

FWABs Rejected for Other Reasons, % of Total Rec'd uses (B31a+B33a)/B29a x 100.
FWABs Not Categorized, Total uses B29a-(B30a+B31a+B32a+B33a).
FWABs Not Categorized, % of Total Rec'd uses (B29a-[B30a+B31a+B32a+B33a])/B29a x 100.

**UOCAVA Table 4 Data Notes:**

General Notes:

- Casewise deletion at the state level was used in calculating national percentages. The percentage calculations at the national level (U.S. Total) only used data from those states that provided data for the numerator and denominator of the calculation.
- Items that are displayed as a dash (--) indicate that all jurisdictions within the state responded "Data Not Available," "Does Not Apply," or "Valid Skip" to the EAVS item(s) used in the calculation or left the item(s) blank.
- The percentages shown in this table are rounded to one decimal place. Percentages that round to less than 0.1% are displayed as 0.0%.
- Negative numbers in the Not Categorized FWABs category indicate that the sum of counted and rejected FWABs accounted for more than the total number of FWABs received as reported by the state.
- The EAVS tracks data on FWABs that were rejected because they were received after the ballot receipt deadline (B31), because the voter's regular absentee ballot was received and counted (B32), and for other reasons (B33).

**[1]** Some counties were unable to track data on FWABs separately.
**[2]** Responses reflect data submitted by each respective county election official.
**[3]** Data related to FWABs appear the same as other ballots in our database and we are unable to isolate it.
**[4]** Data on FWABs received, counted, and rejected are not tracked separately.
**[5]** Data provided come from 108 different election authorities and not from a single source. Data available might not be able to gather a completely accurate picture because there are different available data within each election authority.
**[6]** FWABs and FPCAs are commingled so rejection reasons cannot be determined by type.
**[7]** The Department of State does not track data on FWABs rejected because a valid ballot was accepted and counted. Other reasons for FWAB rejection include not legible, no signature, or incomplete.
**[8]** UOCAVA records are maintained centrally by the state, not by municipalities.
**[9]** Missouri's database does not compile information on rejected FWABs.
**[10]** The results of this survey include point-in-time data from multiple datasets and log files and thus may differ slightly from other publicly posted datasets.
**[11]** Data on FWABs are not tracked separately from UOCAVA ballots.
**[12]** Data are not available to separate FWABs from regular UOCAVA ballots.
**[13]** Some jurisdictions may have entered incorrect or incomplete data; therefore, some calculations and datasets may be misconstrued. We have updated the data as best we can.
**[14]** Virginia discovered in 2024 a flaw in its code query for past years' UOCAVA values that, when compared to those past values, creates the appearance of inflated 2024 values.
**[15]** In Wisconsin, jurisdictions are not required to record data on ballots returned after Election Day. Many jurisdictions, however, do record them. Counts reported in B31 represent ballots reported in this way.

# Chapter 5. Survey Methodology

The U.S. Election Assistance Commission (EAC) has conducted the Election Administration and Voting Survey (EAVS) following each federal general election since the 2004 election cycle. The EAVS project collects a wealth of data on election administration in the United States, including the policies that govern elections, voter registration, voting by individuals covered by the Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA), mail voting, in-person voting, poll workers and polling places, provisional voting, election technology, and turnout. Data from all U.S. states, U.S. territories, and the District of Columbia are included in the EAVS.[1] The EAVS helps the EAC meet its mandate under the Help America Vote Act (HAVA) to serve as a national clearinghouse and resource for the compilation of information and the review of procedures with respect to the administration of federal elections.

There are two surveys that are part of the EAVS project. First, the 2024 Election Administration Policy Survey (Policy Survey) collected data on the laws, procedures, and policies that governed the general election in the states. This survey was administered from August to December 2024 and collected information to provide context to the data reported through the EAVS. Second, the 2024 EAVS, which collected data on registrations, voters, and ballots during the 2024 general election, was administered from November 2024 to March 2025. The data collected through the EAVS allow states to satisfy their data reporting requirements established by the National Voter Registration Act (NVRA) and UOCAVA. The data provide a detailed snapshot of how general elections are administered in the United States every two years.

This report relies on EAVS and Policy Survey data submitted and certified by the chief election officials in 50 states, the District of Columbia, and five U.S. territories. Data for each state were collected at the jurisdiction level, with 100% of the 6,461 jurisdictions nationwide submitting at least partial data in 2024.[2] Appendix A of this chapter shows the number of jurisdictions and the response rate by state (overall and for each section of the EAVS).

For those wishing to conduct historical analysis of EAVS and Policy Survey data, in May of 2025, the EAC released time series data sets that include data from 2004 to 2022. Future iterations of this

---

[1] Throughout this report, unless otherwise specified, the term "state" can be understood to apply to the 50 U.S. states, the District of Columbia, and five U.S. territories (American Samoa, Guam, the Northern Mariana Islands, Puerto Rico, and the U.S. Virgin Islands) that submit Election Administration Policy Survey and EAVS data. Puerto Rico provides EAVS data only in presidential election years, as it does not hold elections for federal candidates in midterm election years. American Samoa did not participate in the 2016 EAVS. The Northern Mariana Islands participated in the EAVS for the first time in 2020.

[2] What constitutes a jurisdiction for EAVS reporting is defined by how each state chose to provide data. For the 2024 EAVS, most states reported data at the county level (or county equivalent, such as parishes for Louisiana). The territories, the District of Columbia, and Alaska each reported as a single jurisdiction. Illinois, Maryland, Missouri, Nevada, and Virginia reported data for independent cities in addition to counties. Rhode Island reported data at both the city and town levels. Wisconsin reported data at the city, town, and village levels. Connecticut, Maine, Massachusetts, New Hampshire, and Vermont reported data at the town or township level. Maine also reported its UOCAVA data in Section B as a separate jurisdiction because this information is only collected at the state level. Michigan reported data at the county level, but most election administration activities take place in the 1,520 cities and townships in the state. Elections for Kalawao County in Hawaii are administered by Maui County; although Kalawao is included as a jurisdiction in the EAVS data, Kalawao's data are included with Maui's data.

data will include data from the 2024 project. The time series data files and documentation may be accessed at eac.gov/research-and-data/eavs-retrospective.

## Survey Questions

The 2024 Policy Survey consisted of 129 questions (52 required questions, 51 follow-up questions based on a state's responses to the required questions, and 26 optional comments boxes). Of these, 93 were single-select or multi-select questions, 35 were open-ended with a text response (including calendar dates), and one was a hybrid single-select and text question.

The 2024 EAVS consisted of 531 questions (324 required, 56 follow-up questions based on a jurisdiction's responses to the required questions, 110 optional questions based on whether a jurisdiction had additional data to provide, and 41 comments boxes, one of which was required). Of these questions, 349 were fill-in-the-blank with a numerical response, 50 were item descriptions, 71 were single-select questions, and 61 were open-ended with a text response.

The six sections of the EAVS survey have remained consistent since the 2008 project, although questions are periodically removed, updated, or reordered. Beginning in 2018, the Policy Survey replaced the previous Statutory Overview with a set of primarily closed-ended questions on states' election policies. The full set of EAVS and Policy Survey questions since the project began in 2004 can be found at eac.gov/research-and-data/datasets-codebooks-and-surveys.

The following sections detail the data collected by these surveys and the changes that were made to the survey questionnaires from the 2022 versions. In 2024, the primary changes to the survey questions involved:

- Implementing changes to Section A (voter registration and list maintenance) to bring it into better alignment with registration practices.
- Adding Policy Survey questions that could be used to validate EAVS items, especially new or revised items in Section A.
- Adding Policy Survey and EAVS questions to gather data on new topics that had previously not been collected.
- Clarifying instructions to make completion easier for election officials and to improve data quality.

### Policy Survey

Since 2008, the EAVS has been accompanied by a survey that collects information on states' election policies and practices to provide greater context for the jurisdiction-level data collected through the EAVS. This originally took the form of the Statutory Overview, which consisted of open-ended questions on statutory requirements for various parts of the election process, asking states to report information on their election laws and policies. However, the open-ended format made it difficult to interpret states' statutory language, identify patterns in election practices, and draw meaningful comparisons between states.

Beginning with the 2018 EAVS, the Statutory Overview was significantly redesigned and renamed the Policy Survey. The survey now uses closed-ended questions and is intended to capture states' broad policies rather than to represent a comprehensive overview of state statutory language. This allows for greater ease in interpreting the results, creating comparisons across states, and providing

context in understanding the EAVS data. The Policy Survey questions are designed to map onto the EAVS data questions so that the two surveys can be used in concert. Thus, the Policy Survey responses are intended to represent a state's election law, policy, or practice as it applies to the election for which the data are collected.

The 2024 Policy Survey collected information on how the state answers the EAVS; voter registration and list maintenance; election technology; mail voting; in-person voting; voting by citizens covered by UOCAVA; provisional voting; election certification, recounts, and audits; voter identification; how criminal convictions affect voting; and election security. Questions that were added to the Policy Survey for 2024 included:

| New Question For 2024 | Description |
|---|---|
| Q3 | State election website URLs for the main voter website, the voter registration webpage, and webpage for voters with disabilities |
| Q6 | How a state's voter registration system (VRS) is used |
| Q7 | State's VRS connectivity mode |
| Q11b | Locations where same day voter registration (SDR) is permitted |
| Q13b | Whether the state tracks data on other categories of registered voters aside from active and inactive |
| Q15 | Whether the state tracks data on registration forms or registration transactions |
| Q16 | Does the state track data on duplicate and/or invalid voter registrations |
| Q17 | Registration sources available to voters in the state |
| Q20 | Whether voters in the state are made ineligible to vote because of mental incompetence |
| Q21 | What happens when duplicate voter registration records are identified |
| Q27e | How the number of drop boxes per jurisdiction is determined |
| Q28c | How voters are notified when their returned mail ballot needs to be cured |
| Q28d | Description of steps voters must take to cure a mail ballot |
| Q32b | Whether online ballot transmission for voters with disabilities is available statewide or only in certain jurisdictions |
| Q33 | Circumstances under which domestic civilian voters may return their ballots electronically |
| Q33a | How a state verifies that domestic civilian voters are eligible to return their ballots electronically |
| Q33b | Methods available for eligible domestic civilian voters to return their ballots electronically |
| Q36 | Whether a state used poll workers to assist with in-person voting |
| Q36a | Which election officials are responsible for developing a poll worker training curriculum |
| Q36b | How often poll workers must be trained |
| Q36c | Topics covered in the poll worker training curriculum |
| Q36d | Whether poll worker training must be completed in person |
| Q37 | Whether a state offered curbside voting |
| Q37a | Which polling places offered curbside voting |
| Q37b | Which voters were eligible to vote curbside |
| Q38 | How a state determined which voters were reported as UOCAVA voters in EAVS Section B |

| New Question For 2024 | Description |
|---|---|
| Q39 | How long a voter keeps their UOCAVA designation |
| Q52 | Has the state instituted security policies to protect election workers |

Other questions underwent revisions, which included rewording, updated answer options, and clarifications to instructions. Because of new questions added to the Policy Survey, many of these questions were also renumbered in 2024. Questions that were significantly revised from the 2022 Policy Survey included:

| Significantly Revised For 2024 | 2022 Numbering | Description |
|---|---|---|
| Q2 | Q2 | Changes in list of jurisdictions since previous EAVS |
| Q5 | Q4 | Voter registration system data transfers with government entities |
| Q8 | Q5 | Automatic registration processes |
| Q8a | Q5a | Agencies that participate in automatic registration |
| Q9a | Q6a | Personal information voters must supply to use a state's online registration system |
| Q10 | Q7 | Features of state's election website |
| Q13 | Q10 | Whether state differentiates between active and inactive voters |
| Q13a | Q10a | State's definition of active and inactive voters |
| Q19 | Q13 | Data sources used to identify potentially ineligible voters on state's voter registration roll |
| Q25a | Q17a | Whether all-mail elections are conducted statewide or in certain jurisdictions only |
| Q26a | Q18a | Who can register to be a permanent absentee voter in the state |
| Q27a | Q19a | Type of locations at which drop boxes were available |
| Q27b | Q19b | Drop box collection frequency |
| Q27c | Q19c | Dates and times during which drop boxes were available to voters |
| Q27d | Q19d | Drop box security measures |
| Q28 | Q20 | Whether state allows for mail ballot curing |
| Q28a | Q20a | Types of mail ballot errors that could be cured |
| Q29 | Q21 | Postmark and receipt deadlines for mail ballots from domestic civilian voters |
| Q31 | Q23 | Postmark requirements for mail ballots from domestic civilian voters |
| Q34b | Q25b | Dates during which in-person voting before Election Day was available |
| Q35 | Q26 | Election periods during which vote centers were available |
| Q43 | Q30 | Postmark and receipt deadlines for mail ballots from domestic UOCAVA voters |

| Significantly Revised For 2024 | 2022 Numbering | Description |
|---|---|---|
| Q44 | Q31 | Postmark and receipt deadlines for mail ballots from overseas UOCAVA voters |
| Q46a | Q33a | Circumstances under which provisional ballots were made available to voters |
| Q48 | Q35 | Circumstances for which an election recount may be conducted |
| Q49 | Q36 | Auditing activities conducted for the general election |
| Q51 | Q38 | Populations whose voting eligibility is affected by criminal conviction and/or incarceration |
| Q51b | Q38b | What happens to the voter registration records of individuals whose eligibility is affected by criminal conviction and/or incarceration |

The following questions had no change except for renumbering, wording updates to standardize the use of terminology across questions, and, for some, the addition of a comment section and/or response option of "Does Not Apply":

| 2024 Numbering | 2022 Numbering | Description |
|---|---|---|
| Q4 | Q3 | Voter registration system type |
| Q4a | Q3a | Frequency of information transfer from local databases to state voter registration system |
| Q9 | Q6 | Whether a state has an online voter registration system |
| Q11 | Q8 | Whether the state allows for same-day voter registration |
| Q11a | Q8a | Situations in which same-day voter registration is permitted |
| Q12 | Q9 | Whether preregistration is permitted for individuals under age 18 |
| Q12a | Q9a | How preregistration applications are processed |
| Q14 | Q11 | Which election officials are responsible for modifying voter registration records |
| Q18 | Q12 | Whether a state sends confirmation notices |
| Q18a | Q12a | Which voters are sent confirmation notices |
| Q22 | Q14 | Whether a state requires voting system testing and/or certification |
| Q22a | Q14a | Type of voting system testing and/or certification required |
| Q23 | Q15 | Whether electronic poll books were used in the state |
| Q23a | Q25a | Whether a state requires testing and/or certification of electronic poll books prior to purchase |
| Q24 | Q16 | Whether mail voting requires an excuse |
| Q25 | Q17 | Whether all-mail elections are conducted in the state |
| Q26 | Q18 | Does a state allow for permanent absentee voters |
| Q27 | Q19 | Whether a state allows for drop boxes to collect mail ballots |
| Q28b | Q20b | Deadline for curing mail ballots |
| Q30 | Q22 | How long state tracks data on mail ballots that arrive after the deadline |

| 2024 Numbering | 2022 Numbering | Description |
|---|---|---|
| Q32 | Q24 | Circumstances under which domestic civilian voters were permitted to receive ballots electronically |
| Q32a | Q24a | Terminology state used to describe online ballot transmission for voters with disabilities |
| Q32c | Q24b | Methods for transmitting online ballots to voters with disabilities |
| Q32d | Q24c | Witness requirements for online ballots transmitted to voters with disabilities |
| Q34 | Q25 | Terminology used for in-person voting before Election Day |
| Q34a | Q25a | Whether in-person voting before Election Day requires an excuse |
| Q35a | Q26a | Whether vote centers were used statewide or only in certain jurisdictions |
| Q40 | Q29 | Length of time for which a Federal Post Card Application (FPCA) qualifies a UOCAVA voter to receive an absentee ballot |
| Q41 | Q27 | UOCAVA ballot transmission methods |
| Q42 | Q28 | UOCAVA ballot return methods |
| Q45 | Q32 | Whether postmark requirements for mail ballots from UOCAVA voters differ from requirements for domestic civilian mail ballots |
| Q46 | Q33 | Whether a state used provisional ballots |
| Q46b | Q33b | Deadline for adjudicating provisional ballots cast for the general election |
| Q46c | Q33c | How provisional ballots cast in the wrong jurisdiction are handled |
| Q46d | Q33d | What person or persons are responsible for reviewing provisional ballots within the state |
| Q46e | Q33e | Whether provisional ballot eligibility reviewers are the same as those who count provisional ballots |
| Q47 | Q34 | Certification date for general election |
| Q48a | Q35a | How recounts are conducted |
| Q49a | Q36a | Whether post-election tabulation audits were required |
| Q49b | Q36b | Type of post-election tabulation audit conducted |
| Q50 | Q37 | Whether voter identification was required for in-person voters (excluding first-time voters) |
| Q50a | Q37a | Whether photo identification was required |
| Q50b | Q37b | Procedures if voters did not have acceptable identification |
| Q50c | Q37c | Deadline for voters to adjudicate questions about their identity |
| Q51a | Q38a | How long voting rights are affected for individuals who have a criminal conviction and/or incarceration |
| Q51c | Q38c | How voting rights are restored for individuals whose eligibility has previously been affected by criminal conviction and/or incarceration |

No questions were removed from the Policy Survey between 2022 and 2024.

## Section A: Voter Registration

Section A of the EAVS collects data on voter registration. This includes the number of persons registered and eligible to vote in the November 2024 general election; active, inactive, and other types of registered and eligible voters; voters who used SDR; registration transactions processed between the close of registration for the 2022 general election and the close of registration for the 2024 general election; confirmation notices sent (by outcome and by reason); records removed from the voter registration rolls; and registration records merged or linked.

In 2024, the EAC implemented the changes to Section A that had been announced in July 2022 when the EAC published a report titled "Planned Changes to 2024 EAVS." This report outlined the reasoning for these changes and how the EAC consulted with election officials in making these changes. This report is available at eac.gov/research-and-data/datasets-codebooks-and-surveys. These changes included:

- An additional item in A1 to track data on registered and eligible voters who were not designated as either active or inactive;
- An update to the definition of "same day voter registration" in A2;
- A change from tracking registration forms to tracking registration transactions in A3-A9;
- Combining the two items that tracked data on updated registration transactions into a single item in A3;
- The addition of items in A4-A9 to track data on updates to existing valid registrations, other types of registrations, registrations submitted through an automatic registration program, and registrations submitted at polling places and other voting sites;
- An update to the definition of "confirmation notices" in A10-A11;
- Separating the item in A10 that previously collected data on all confirmation notices received back confirming registration into two items to track the number of such confirmations with no address change separately from confirmations with an updated address;
- A new item in A11 to track confirmation notices by the reason for sending the notice;
- An update to the terminology of A12 to track data on voter registration records removed rather than voters removed and an addition of an item to this question to track data on records removed because they were duplicates; and
- A new item to track data on voter registration records merged or linked (rather than removed) because they were duplicates in A13.

## Section B: UOCAVA

Section B of the EAVS collects data on voters covered by UOCAVA. This includes the number of registered UOCAVA voters; FPCAs received and rejected; UOCAVA ballots transmitted, returned, counted, and rejected; and Federal Write-In Absentee Ballots (FWAB) received, counted, and rejected. Most questions in Section B were divided by type of voter (uniformed services members and overseas citizens) and by method of ballot transmission and return (postal mail, email, fax, online, and other).

In 2014, the UOCAVA section of the EAVS was expanded to include questions from the Federal Voting Assistance Program's (FVAP) Quantitative Post-Election Voting Survey of Local Election Officials (Quant PEVS-LEO). The goal of combining surveys was to reduce the burden on election officials by asking them to answer a single set of questions about UOCAVA voting rather than

responding to two surveys that captured many of the same data points. The current format of Section B is the result of a memorandum of understanding between the EAC and FVAP that allows both agencies to collect, share, and evaluate data on the voting experiences of citizens covered under UOCAVA and to fulfill their congressionally mandated requirements to study UOCAVA voters.

In 2024, changes made to this section included dedicated items to report data on UOCAVA ballots that were transmitted and returned by fax and online; in previous years, these modes were reported as "other." The addition of these ballot transmission and return modes necessitated renumbering many of the questions in Section B. In addition, the instructions for the questions on UOCAVA ballots returned by voters (B11-B17) and returned and counted (B18-B23) were updated to clarify that ballots should be reported according to the mode by which they were returned, not the mode by which they were transmitted.

## Section C: Mail Voting

Section C of the EAVS collects data on mail voting. This includes the number of mail ballots transmitted, returned, counted, and rejected; the number of ballots sent to permanent mail voters; the number of mail ballot drop boxes and the number of mail ballots returned at drop boxes; and the number of mail ballots that entered the ballot curing process.

Two changes were made to the questions in this section in 2024. First, a definition of in-person early voting was added to the instructions of question C5, which collects data on the number of ballot drop boxes available during early voting. This definition clarified which types of voters and ballots should not be reported in Section C. Second, new items were added to question C7 to track data on the total number of mail ballots that entered the cure process and the number of these ballots that were not successfully cured. This change allows for more accurate analysis of ballot curing rates.

## Section D: In-Person Polling Operations

Section D of the EAVS collects data on in-person polling operations. This includes the number of precincts and polling places, the number of poll workers and the level of difficulty involved in recruiting poll workers, and the number of poll workers who served for the first time in the 2024 general election.

For 2024, none of the question wording in Section D was changed. A definition of in-person early voting was added to the instructions of questions D2-D4, which track data on the number of polling places in total and during early and Election Day voting.

## Section E: Provisional Ballots

Section E of the EAVS collects data on provisional voting, including provisional ballots submitted, provisional ballot adjudication, the reasons provisional ballots were cast, and reasons for rejection of provisional ballots.

In 2024, an additional item was added to question E2 (provisional ballots cast according to reason for casting) to track data on provisional ballots cast because the voter was newly registered through same day or Election Day registration. This had been a common reason for states to report data in one of the "other" items in E2 in the 2022 EAVS.

## Section F: Voter Participation and Election Technologies

Section F of the EAVS collects data on voter participation and election technologies. This includes total participation in the 2024 general election, how many ballots were cast and counted by mode of participation, the source of voter participation data, election equipment used, use of electronic and paper poll books, voter registration systems used, and the locations where votes were tallied. Respondents were also invited to share general comments regarding their state or jurisdiction's Election Day experiences, noteworthy successes, and the challenges they overcame in administering the November 2024 general election.

In 2024, additional instructions were added to question F1 on participation by mode to provide guidance on reporting data on mail voters in jurisdictions that conducted all-mail elections. Significant changes were also made to the section on voting systems: electronic poll books were added as an equipment type to collect data on whether they were used in each EAVS jurisdiction and, if so, the makes/models of electronic poll books used and how many were deployed to assist with the election. The questions in this section that asked for information on what type(s) of voting equipment or ballot counting method was used to support were revised for greater clarity. The previous question on the use of electronic and paper poll books was reordered within Section F and sub-questions were added to track whether electronic poll books were used to encode ballot marking device (BMD) cards. Finally, a new question, F11, was added to collect information on VRSs that were deployed at voting sites, including how many and the makes, models, and versions of deployed VRSs.

# Data Collection Procedures

In compliance with the Paperwork Reduction Act of 1995, the EAC submitted the questions for the 2024 Policy Survey and the EAVS to the Office of Management and Budget (OMB) for review and for public comment. Public comments were collected from November 15, 2023, to January 15, 2024, and from March 4, 2024, to April 3, 2024. The questions were approved under OMB Control No. 3265-0006, with an expiration date of April 30, 2027. The survey questions were made available publicly on the EAC's website on April 18, 2024. Targeted communications with state points of contact (POC) responsible for completing the surveys began on July 19, 2024, and continued regularly throughout the data collection period. These targeted communications aimed to keep states aware of data collection deadlines and resources available to assist them with completing the survey.

The EAC is committed to incorporating feedback from POCs into EAVS process improvements. Feedback was gathered from POCs representing 48 states and territories between the close of data collection for the 2022 EAVS and the beginning of data collection for the 2024 EAVS.

The following sections describe each aspect of the EAVS data collection process in more detail.

## Needs Assessment

To better understand how state-level officials respond to the EAVS and where they need support, the EAC undertook a systematic assessment of the needs of EAVS POCs in August and September 2023. The goal of these interviews was to better understand each state's EAVS reporting process (including how data are collected, which templates are used, the state's use of technical assistance resources, and data quality) and how improvements could be made to the 2024 EAVS.

All state POCs that completed the 2022 EAVS were invited to participate and interviews with personnel from 22 states were completed. The EAC created semi-structured interview guides for each participant that also left room for the interviewer to probe further. During these needs assessment calls, the EAC also encouraged state POCs to review and provide comments on the draft 2024 survey questions when they were available for public comment.

In addition, the EAC fielded a customer satisfaction survey to state and territory POCs after they certified their state's 2022 data submission, with all POCs receiving at least three reminders to complete the survey. The survey included both closed-ended and open-ended items that collected feedback on all aspects of the EAVS project, including the project website, the data collection templates, submitting and reviewing data, and general comments. Customer satisfaction survey submissions were received from 27 states and territories. In total, personnel from 36 states and territories provided feedback in the months following the completion of the 2022 EAVS.

The information collected through these customer satisfaction survey submissions and needs assessment conversations helped the EAC's outreach plan design, shaped the training opportunities provided to each state, and identified states that needed specialized support to complete the 2024 EAVS. Based on these conversations, the EAC implemented the following changes:

- Improved the design and usability of the data collection templates,
- Adapted plans for the training resources offered on the project website to better meet the needs of POCs, and
- Completed additional outreach about the changes to Section A that were implemented for 2024.

## Collecting the Policy Survey Data

Invitations to complete the 2024 Policy Survey were sent to POCs from the 56 states on August 1, 2024. The Policy Survey data were collected in advance of EAVS data collection to reduce respondent burden and to allow the EAC to create customized data validation rules for the 2024 EAVS data. The Policy Survey was completed through an online survey. Periodic reminders were issued to POCs during the data collection period. When the answer options within a question did not fully capture a state's policy, POCs were encouraged to provide comments with further explanation. All 56 states, territories, and districts submitted their Policy Survey data by December 20, 2024.

Once received, each Policy Survey submission was reviewed for completeness and accuracy. State and territory POCs were also able to update or correct Policy Survey responses through the end of the EAVS data collection period. The EAC made Policy Survey data updates for 54 states before the end of the EAVS data collection period.

The EAC incorporated states' Policy Survey submissions directly into the EAVS data collection template validations. This meant that a state's 2024 EAVS data collection templates could not be released until the state's Policy Survey submission was finalized.

## Collecting the EAVS Data

The EAVS data collection period was opened to 46 states on November 12, 2024. The data collection was opened to the 10 remaining states once their Policy Survey submissions were received and their templates were created; all data collection templates were released to states by January 3, 2025. The EAVS data collection period ended on March 31, 2025. Data submissions from 56 states were received by that date, with a response rate of 100% of states.

To build on the needs assessment conversations that were completed in August and September 2023, the EAC completed pre-survey outreach calls with officials from states that had newly designated POCs for the 2024 EAVS or that had requested further follow-up after the needs assessment calls. POCs from 20 states were invited to participate in the outreach calls, and 18 calls were completed in July and August of 2024. During these interviews, the EAC provided an overview of the project timeline and the types of data collected in the Policy Survey and the EAVS, notified the POCs of the help desk support and other resources that would be provided as part of the 2024 EAVS, and probed POCs on data issues from the 2022 EAVS. These conversations helped ensure that the EAC was prepared to provide adequate support to states as they completed their EAVS data collection.

### Data Collection Templates

Given the diversity in how states respond to the EAVS, creating data templates that accommodate the needs of all states and all local jurisdictions is especially challenging. The 2024 EAVS data were collected using two data collection templates:

- The Microsoft Excel template was a flat data format that allowed POCs to copy and paste large amounts of data, such as from a report generated from the state's centralized election database. Each EAVS item was listed in a column in the Excel template and each EAVS jurisdiction within the state was listed in a row. States with multiple jurisdictions were required to submit their data via the Excel template.
- The online template was an item-by-item survey hosted online that guided respondents through entering their responses. This template was primarily intended to be used by jurisdictions that entered EAVS data or by states and territories that reported as a single jurisdiction. The data from the online template were exported to an Excel file that matched the format of the Microsoft Excel data collection template.

The EAC pre-populated data into the online template for five states and into the Excel template for one state. Pre-filled data were provided by state POCs via the Excel template or via an email request that provided details on which items were to be populated.

Both data collection templates employed a variety of error-checking data validations to reduce response burden and to increase data quality.

### Data Validation

One of the key issues associated with any data collection project is ensuring that the data collected are as accurate as possible. Given the number of survey questions, their complexity and detail, and the variety of approaches in how state and local jurisdictions track election data and provide survey responses, it can be easy to make data entry mistakes or report data in an incorrect survey item. All 2024 EAVS data collection templates included built-in internal and external validation checks that flagged specific types of potential errors within a data submission.

The validation checks were designed to flag common data issues so that respondents were aware of them before submitting their data to the EAC. In response to these validations, states and jurisdictions were encouraged to review their data, make corrections if needed, and use the comment fields to explain any peculiarities and give context to the data that were being reported.

In addition, once a state submitted data for review by the EAC, additional data reviews were conducted by trained data analysts. These reviews checked for missing data, internal math and logic issues, conflicts with Policy Survey responses, and significant changes compared to 2020 EAVS data.[3] The results of this review were provided to state POCs in a written memo.

A complete list of all validation checks that were built into the data collection templates and additional data validations that were conducted for draft submissions can be found in Appendices B and C of this chapter. In general, there were five types of data validations.

#### Math Validations

Many items in the EAVS asked respondents to report a total and then divide that total into subcategories. The math validations within the templates checked that the sum of the subcategories equaled the reported total of the overall category. For example, if the total number of voters who cast a ballot that was counted in the 2024 general election did not match the sum of the number of voters who used different modes of voting, then the respondent was asked to review the numbers reported in these items.[4]

#### Logic Validations

Logic validations identified when a value in the survey was incompatible with a response provided in another related question in the survey. For example, if the number of mail ballots that a jurisdiction reported counting for the 2024 election exceeded the number of mail ballots the jurisdiction's voters had returned, then the respondent was asked to review these items.[5]

#### Policy Survey Validations

These validations identified instances in which an EAVS item conflicted with the Policy Survey data that had been submitted by the state. For example, if a state reported having an online voter registration system through which an individual could submit a voter registration application, but reported "Does Not Apply" to EAVS items relating to the number of voter registration transactions submitted online, then the validations would highlight that a conflict existed between the respondent's EAVS and Policy Survey data and would ask the respondent to review the EAVS items and contact the EAC if the Policy Survey response needed to be updated.[6]

#### Missing Items

Except for most comment boxes and "other" subcategories for reporting data beyond what was specified in a question, all items in the EAVS required a response. An alert appeared if a response to a required item was not provided. For example, if a respondent reported the total number of registered voters in their jurisdiction but not the number of active and inactive registered voters, then the latter items would be flagged with a request that the respondent report "Does Not Apply" (if their

---

[3] The 2020 EAVS was used as a point of comparison in the data reviews because it was the most recent presidential election.
[4] The total number of voters participating in the 2024 general election was reported in item F1a in the 2024 EAVS. The number of voters who participated using different modes of voting were reported in items F1b through F1h.
[5] The number of mail ballots counted by a jurisdiction was reported in item C8a in the 2024 EAVS. The number of mail ballots returned by voters was reported in item C1b.
[6] Data on states' policies regarding online voter registration were reported in item Q9 of the 2024 Policy Survey. The numbers of total, new, duplicate, updated, rejected, and other registrations received through online registration systems were reported in items A4c, A5c, A6c, A7c, A8c, and A9c, respectively, of the 2024 EAVS.

state did not have an applicable law or policy), "Data Not Available" (if the data for an item were not tracked), or zero (if no instance of an item occurred for the 2024 general election) rather than leave the item blank.[7]

#### Valid Skips

The EAC introduced a valid skip code in EAVS beginning with the 2020 dataset. This code was automatically filled in by the template validations when an item did not require an answer because of a response to a previous item in the survey. The use of the valid skip code is distinct from the use of the "Does Not Apply" code (for when a jurisdiction does not have a law or policy in place that allows for the type of election participation in the question) and the "Data Not Available" code (for when the data for a type of election participation is not tracked). For instance, if a jurisdiction indicated in EAVS question F3a that it did not use direct-recording electronic (DRE) voting systems without a voter-verified paper audit trail (VVPAT), then items F3b through F3d — relating to the make and model of equipment, the number deployed, and the usage of the equipment — were filled as "Valid Skip" by the template validations.

### Finalizing and Certifying Data Submissions

After the EAC reviewed each state's draft EAVS data submission, additional targeted data reviews were conducted on subsequent EAVS submissions until the EAC was satisfied that major data quality issues had been sufficiently addressed by the state's POC(s). Once the data submission had been finalized, the EAC generated a copy of the appendix tables that accompany the Executive Summary and Chapters 1-4 of this report and show how the state's data would be portrayed in those tables; this analysis was shared with the state POC(s) to conduct a final review. During this review, state POCs were invited to provide final data corrections, to determine whether the data underlying the analysis were incorrect, and to add footnotes and explanations to be printed alongside the tables. The footnotes that were provided by state POCs to accompany the appendix tables have been reproduced in this report as closely as possible to the language requested by POCs, with minor edits for proofreading and clarity.

Once the state POCs approved of the analysis and provided any requested footnotes, the EAC requested that the state's chief election officer certify their state's 2024 Policy Survey and EAVS submissions as accurate and complete. Fifty-five states certified their data submissions by May 30, 2025.[8]

## Technical Assistance

Technical assistance was provided through the duration of the Policy Survey and the EAVS data collection periods. Help desk support was provided for 20 hours each week from August 1, 2024, to December 31, 2024, and for 40 hours each week from January 2, 2025, to March 31, 2025. State and local EAVS respondents could request assistance via email or phone. A team of trained technical assistants provided support on all aspects of the survey data collection processes. A total of 468 support tickets were received from all 56 states, territories, and districts. The most common

---

[7] The total number of registered and eligible voters for the 2024 general election was reported in item A1a in the EAVS. The number of active registered voters was item A1b. The number of inactive registered voters was item A1c.
[8] Kansas did not sign the 2024 EAVS certification form.

inquiries were technical questions related to use of the data collection templates, correct usage of the data missingness codes, and inquiries related to the updated Section A questions.

## Resources for EAVS Respondents

In addition to providing direct, customized technical assistance, the EAC made a wide variety of written and video training resources available to survey respondents on demand. A website was established to house these resources and to provide a secure place for state EAVS POCs to upload data submissions and other documents for the EAC to review.

The resources on this website included PDF copies of the Policy Survey and EAVS questions; a link to the online template; six videos that outlined the questions and instructions in the six sections of the EAVS; two video webinars that provided guidance on the overall EAVS process and on the updates that had been made to Section A of the EAVS; a one-page quick fact sheet about the EAVS project timeline and resources; 12 newsletters that were released between August 2024 and March 2025; an extensive user guide that provided step-by-step instructions for both data collection templates; a policy guide approved by the EAC commissioners that provided information to election officials responsible for completing EAVS; a glossary of EAVS and Policy Survey terms and their definitions; Excel crosswalks that documented survey changes to the EAVS and Policy Survey from 2022 to 2024; and a copy of the report that the EAC published in July 2022 about the forthcoming changes to Section A.

The website also contained a section that was restricted to state POCs. This section had copies of the state's EAVS and Statutory Overview/Policy Survey submissions from 2016, 2018, 2020, and 2022; a table that tracked the online template progress for each jurisdiction within the state; and the capacity for POCs to upload files and data submissions for the EAC to review.

## Data Reporting and Calculations

In 2024, most EAVS data were reported at the local jurisdiction level. For the purposes of this report, if a state had multiple EAVS jurisdictions, then state totals were calculated by totaling the data from all jurisdictions within the state. National totals were calculated by totaling the state-level totals.

Whenever possible, this report uses percentages and rates rather than raw numbers to make comparisons across states and across election years. For these calculations, items were combined as necessary to create the numerator and denominator and to produce a percentage or rate. For example, the following formula was used to calculate the percentage of transmitted mailed ballots that were returned by voters for the 2024 general election:

$$\frac{Total\ number\ of\ mail\ ballots\ returned\ by\ voters\ (C1b)}{Total\ number\ of\ mail\ ballots\ transmitted\ by\ election\ offices\ (C1a)} \times 100$$

Percentages at the national level were calculated using casewise missing data deletion at the state level. Only states that had data for both the numerator and denominator for a calculation were included when reporting percentages at the national level. Responses of "Does Not Apply," "Data Not Available," and "Valid Skip" were considered missing for purposes of creating these calculations. Casewise deletion was used in the analysis for this report to avoid overinflating the denominator of the calculations. This is especially applicable when states do not track data for a particular item, or when election policy differences mean that not all states can provide data for an item. For example, online registration is not available in every state, so the calculation of the nationwide percentage of

registrations that were received online will only use data from states that reported at least one online registration. Otherwise, the national percentage would include in the denominator (in this case, the total number of registrations received) data from states that do not have online registration, thus underestimating the percentage of online registrations that were received.[9]

This decision rule means that there were instances in which the percentages reported at the national level for a given calculation in this report did not use data from every state. Because each category was calculated independently of others and only states that reported data in both the numerator and the denominator were included in the analysis, casewise deletion also created instances in which percentages do not total 100%. Those cases in which data were not available for every state to calculate the percentage at the national level are noted in the footnotes throughout this report.

The use of casewise deletion for calculating national percentages does not affect the state-level percentages calculated in this report.

## Recommendations for Analyzing and Interpreting the EAVS Data

The most up-to-date version of the 2024 EAVS and Policy Survey data can always be found on the EAC's website (eac.gov/research-and-data/datasets-codebooks-and-surveys). If the EAC is notified by a state of an error or omission in the state's data, then the agency will issue the updated EAVS and Policy Survey data sets on its website with an errata note of changes that have been made to the newly issued data sets. Updated data sets will be issued on a quarterly basis.

There are four types of data missingness codes used in the 2024 Policy Survey and EAVS data:

- Valid Skip (-77): This code indicates that no response is expected based on a previous survey response. For instance, in the Policy Survey, if a state answered "no" to Q9 to indicate that it does not provide an option for voters to register to vote online, then item Q9a, which collected further information on the specifics of a state's online registration system, would be marked as -77. In the EAVS, if a state indicates in item A4c, which asks for the total number of registration forms submitted online, that this question does not apply, then items A5c, A6c, A7c, A8c, and A9c — which collect data on new, duplicate, updated, invalid, and other types of registrations submitted online — would be marked as -77.
- Does Not Apply (-88): This code indicates that a question does not apply to a state, because the state does not have an applicable policy in place. For instance, a response of -88 in item A4c of the EAVS indicates that the state does not have online registration.
- Data Not Available (-99): This code indicates that the data for an item cannot be tracked. For instance, a response of -99 in item A4c of the EAVS indicates that the state accepts online voter registrations but cannot track the number of these registrations that were submitted by voters.

---

[9] The total number of registration applications received between the close of registration for the 2022 general election and the close of registration for the 2024 general election was collected in item A3a. The total number of registration transactions received online between the close of registration for the 2022 general election and the close of registration for the 2024 general election was collected in item A4c. The application of casewise deletion means that only states that reported at least one registration in both items on a statewide level were included in the calculation of the percentage of registration applications received through online sources.

- Refused (-100): This code indicates that a response was expected but was not provided. This code is only used in the Policy Survey data.

When summing the EAVS data, either at a state or a national level, analysts should take care to treat these missingness codes as missing items and not as negative numbers.

Users of the EAVS data are also encouraged to refer to the comments that accompany all the EAVS items and many of the Policy Survey items. During data collection, the EAC encouraged all respondents to use these comments to provide context to their responses. In many cases, these comments contain valuable information about how state and jurisdiction respondents formulated their responses, why some responses do not align with the data validations outlined in this chapter, or context about how the 2024 general election was conducted in a state or jurisdiction. If data users have further questions about the data that have been submitted, then they are encouraged to contact states or jurisdictions directly.

The EAC also encourages data users to take care when calculating percentages to ensure that the correct EAVS items are used. Appendix D of this chapter contains recommendations for how to calculate EAVS rates using the 2024 data. These recommendations align with how rates were calculated throughout this report.

This report used the one-year American Community Survey (ACS) state estimates for the 2023 citizen voting age population (CVAP) for state- and nation-level calculations instead of the five-year estimate to ensure that the CVAP was as current as possible. However, for any jurisdiction level analysis reported that involves the CVAP, this report used the five-year estimate due to its more complete coverage of the counties in the United States. The CVAP estimates for 2024 were not available by the time this report was finalized. Once they are released by the U.S. Census Bureau, the 2024 CVAP estimates can be found at data.census.gov/. Data analysts should import both state- and county-level geographies and merge them into the EAVS data using the Federal Information Processing Standards (FIPS) code. For states that have sub-county jurisdictions, these jurisdictions need to be aggregated at the county level to merge with the CVAP data.[10] For this report, the state-level CVAP was used for Alaska, as the state reported its data in a single EAVS jurisdiction. Finally, the Census Bureau does not provide CVAP estimates for the U.S. territories (except for Puerto Rico), so no CVAP estimate was available for American Samoa, Guam, the Northern Mariana Islands, and the U.S. Virgin Islands.

---

[10] These are the states of Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont, and Wisconsin. Additionally, Illinois reported six cities independently of their corresponding counties (i.e., Bloomington, Chicago, Danville, East St. Louis, Galesburg, and Rockford), and Missouri reported Kansas City independently of its corresponding county.

## Appendix A: Survey Response Rates

| State | EAVS Response Rate | Section A Response Rate | Section B Response Rate | Section C Response Rate | Section D Response Rate | Section E Response Rate | Section F Response Rate |
|---|---|---|---|---|---|---|---|
| Alabama | 91.3% | 100.0% | 100.0% | 100.0% | 95.0% | 99.9% | 25.7% |
| Alaska | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| American Samoa | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Arizona | 99.8% | 100.0% | 99.4% | 100.0% | 99.7% | 100.0% | 100.0% |
| Arkansas | 99.6% | 100.0% | 99.6% | 99.9% | 99.3% | 98.7% | 99.1% |
| California | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Colorado | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Connecticut | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Delaware | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| District of Columbia | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Florida | 99.7% | 100.0% | 99.2% | 100.0% | 100.0% | 100.0% | 100.0% |
| Georgia | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Guam | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Hawaii [1] | 99.9% | 100.0% | 100.0% | 100.0% | 99.0% | 100.0% | 100.0% |
| Idaho | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Illinois | 100.0% | 100.0% | 99.9% | 100.0% | 100.0% | 100.0% | 100.0% |
| Indiana | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Iowa | 99.7% | 100.0% | 98.9% | 100.0% | 100.0% | 100.0% | 100.0% |
| Kansas | 97.0% | 100.0% | 100.0% | 99.8% | 89.5% | 98.9% | 82.8% |
| Kentucky | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Louisiana | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Maine [2] | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Maryland | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Massachusetts | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Michigan [3] | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Minnesota | 99.7% | 100.0% | 100.0% | 100.0% | 95.0% | 100.0% | 100.0% |
| Mississippi | 97.8% | 99.9% | 100.0% | 100.0% | 100.0% | 100.0% | 80.7% |
| Missouri | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Montana | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Nebraska | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Nevada | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| New Hampshire | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| New Jersey | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| New Mexico | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| New York | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| North Carolina | 100.0% | 100.0% | 100.0% | 99.9% | 100.0% | 100.0% | 100.0% |
| North Dakota | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

| State | EAVS Response Rate | Section A Response Rate | Section B Response Rate | Section C Response Rate | Section D Response Rate | Section E Response Rate | Section F Response Rate |
|---|---|---|---|---|---|---|---|
| Northern Mariana Islands | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Ohio | 99.7% | 100.0% | 99.2% | 100.0% | 100.0% | 100.0% | 100.0% |
| Oklahoma | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Oregon | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Pennsylvania | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Puerto Rico | 96.8% | 90.4% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Rhode Island | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| South Carolina | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| South Dakota | 100.0% | 99.9% | 100.0% | 99.9% | 99.9% | 100.0% | 100.0% |
| Tennessee | 99.9% | 100.0% | 100.0% | 100.0% | 99.1% | 100.0% | 100.0% |
| Texas | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| U.S. Virgin Islands | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Utah | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.8% |
| Vermont | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Virginia | 99.7% | 100.0% | 100.0% | 100.0% | 95.0% | 100.0% | 100.0% |
| Washington | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| West Virginia | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Wisconsin | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Wyoming | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| U.S. Total | 99.8% | 100.0% | 100.0% | 100.0% | 99.6% | 100.0% | 98.7% |

**Appendix A Calculation Notes:**

EAVS Response Rate uses responses to all items listed below.

Section A Response Rate uses responses to questions A1a, A1b, A1c, A2a, A2b, A2c, A3a, A3b, A3c, A3d, A3e, A3f, A4a, A4b, A4c, A4d, A4e, A4f, A4g, A4h, A4i, A4j, A4k, A5a, A5b, A5c, A5d, A5e, A5f, A5g, A5h, A5i, A5j, A5k, A6a, A6b, A6c, A6d, A6e, A6f, A6g, A6h, A6i, A6j, A6k, A7a, A7b, A7c, A7d, A7e, A7f, A7g, A7h, A7i, A7j, A7k, A8a, A8b, A8c, A8d, A8e, A8f, A8g, A8h, A8i, A8j, A8k, A9a, A9b, A9c, A9d, A9e, A9f, A9g, A9h, A9i, A9j, A9k, A10a, A10b, A10c, A10d, A10e, A10f, A11a, A11b, A11c, A11d, A11e, A11f, A11g, A11h, A11i, A11j, A11k, A12a, A12b, A12c, A12d, A12e, A12f, A12g, A12h, and A13a.

Section B Response Rate uses responses to questions B1a, B1b, B1c, B2a, B2b, B2c, B3a, B3b, B3c, B4a, B5a, B5b, B5c, B6a, B6b, B6c, B7a, B7b, B7c, B8a, B8b, B8c, B9a, B9b, B9c, B10a, B10b, B10c, B11a, B11b, B11c, B12a, B12b, B12c, B13a, B13b, B13c, B14a, B14b, B14c, B15a, B15b, B15c, B16a, B16b, B16c, B17a, B17b, B17c, B17d, B17e, B17f, B18a, B18b, B18c, B19a, B19b, B19c, B20a, B20b, B20c, B21a, B21b, B21c, B22a, B22b, B22c, B23a, B23b, B23c, B24a, B24b, B24c, B25a, B25b, B25c, B26a, B26b, B26c, B27a, B27b, B27c, B29a, B29b, B29c, B30a, B30b, B30c, B31a, B31b, B31c, B32a, B32b, and B32c.

Section C Response Rate uses responses to questions C1a, C1b, C1c, C1d, C1e, C1f, C2a, C3a, C4a, C4b, C4c, C5a, C5b, C5c, C6a, C7a, C7b, C7c, C8a, C9a, C9b, C9c, C9d, C9e, C9f, C9g, C9h, C9i, C9j, C9k, C9l, C9m, C9n, C9o, C9p, and C9q.

Section D Response Rate uses responses to questions D1a, D2a, D3a, D3b, D3c, D4a, D4b, D4c, D5a, D6a, D7a, D7b, D7c, D7d, D7e, D7f, D7g, D8, D8 Comment, and D9a.

Section E Response Rate uses responses to questions E1a, E1b, E1c, E1d, E2a, E2b, E2c, E2d, E2e, E2f, E2g, E2h, E2i, E3a, E3b, E3c, E3d, E3e, E3f, E3g, E3h, E3i, and E3j.

Section F Response Rate uses responses to questions F1a, F1b, F1c, F1d, F1e, F1f, F1g, F2_1, F2_2, F2_3, F2_4, F2_5, F3a, F4a, F5a, F6a, F7a, F8a, F9a, F9b, F9c, F9d, F9e, F9f, F10a, F10b, F10c, F10d, F10e, F11a, F12a, F12b, F12c, F12d, and F12e.

**Appendix A Data Notes:**

General Notes:

- Response rates were calculated as the percentage of jurisdictional responses within a state that were not left blank (i.e., had a numerical response of zero or greater or a response of "Data not available," "Does not apply," or "Valid skip"). Percentages were rounded to one decimal place.
- The percentages shown in this table are rounded to one decimal place. Percentages that round to less than 0.1% are displayed as 0.0%.
- Item descriptions, optional "other" categories, and optional survey comments were not included in the response rate calculation.

**[1]** Information for Kalawao County, Hawaii, was reported with Maui County.

**[2]** Maine reported its UOCAVA data on a statewide level, not a jurisdiction level.

**[3]** Michigan reported data at the county level, but most election administration activities take place in the 1,520 cities and townships in the state.

# Appendix B: Data Collection Template Validation Rules

## Table 1: Math Validation Rules

| Math Validation Rule | Error Text |
|---|---|
| The sum of A1b + A1c + A1d should equal A1a | The sum of active (A1b), inactive (A1c), and other (A1d) registered voters should be equal to the total number of registered voters (A1a). |
| The sum of A2b + A2c should equal A2a | The sum of SDRs received on Election Day (A2b) and SDRs received prior to Election Day (A2c) should be equal to the total number of SDRs received (A2a). |
| The sum of A3b-i should equal A3a | The sum of the numbers you report in A3b-i should equal the total number of registration transactions you report in A3a. |
| The sum of A4a-n should equal A3a | The sum of the numbers you report in A4a-n should equal the total number of registration transactions you reported in A3a. |
| The sum of A5a-n should equal A3b + A3c | The sum of the numbers you report in A5a-n should equal the sum of registration transactions you reported in A3b and A3c. |
| The sum of A6a-n should equal A3d | The sum of the numbers you report in A6a-n should equal the total number of registration transactions you reported in A3d. |
| The sum of A7a-n should equal A3e | The sum of the numbers you report in A7a-n should equal the total number of registration transactions you reported in A3e. |
| The sum of A8a-n should equal A3f | The sum of the numbers you report in A8a-n should equal the total number of registration transactions you reported in A3f. |
| The sum of A9a-n should equal the sum of A3g, A3h, and A3i | The sum of the numbers you report in A9a-n should equal the sum of registration transactions you reported in A3g, A3h, and A3i. |
| The sum of A5a + A6a + A7a + A8a + A9a should equal A4a | The amounts you report in A5a, A6a, A7a, A8a, and A9a should equal the total number of registration transactions received by mail, fax, or email you reported in A4a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5b + A6b + A7b + A8b + A9b should equal A4b | The amounts you report in A5b, A6b, A7b, A8b, and A9b should equal the total number of registration transactions in person at the election/registrar's office you reported in A4b. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5c + A6c + A7c + A8c + A9c should equal A4c | The amounts you report in A5c, A6c, A7c, A8c, and A9c should equal the total number of registration transactions submitted through a public-facing online registration system you reported in A4c. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5d + A6d + A7d + A8d + A9d should equal A4d | The amounts you report in A5d, A6d, A7d, A8d, and A9d should equal the total number of registration transactions received through automatic registration programs you reported in A4d. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5e + A6e + A7e + A8e + A9e should equal A4e | The amounts you report in A5e, A6e, A7e, A8e, and A9e should equal the total number of registration transactions received from motor vehicle offices you reported in A4e. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5f + A6f + A7f + A8f + A9f should equal A4f | The amounts you report in A5f, A6f, A7f, A8f, and A9f should equal the total number of registration transactions received from public assistance offices you reported in A4f. Please correct your responses or use the comments section to explain why these subitems do not add up. |

| Math Validation Rule | Error Text |
|---|---|
| The sum of A5g + A6g + A7g + A8g + A9g should equal A4g | The amounts you report in A5g, A6g, A7g, A8g, and A9g should equal the total number of registration transactions received from state-funded agencies you reported in A4g. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5h + A6h + A7h + A8h + A9h should equal A4h | The amounts you report in A5h, A6h, A7h, A8h, and A9h should equal the total number of registration transactions received from armed forces recruitment offices you reported in A4h. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5i + A6i + A7i + A8i +A9i should equal A4i | The amounts you report in A5i, A6i, A7i, A8i, and A9i should equal the total number of registration transactions received from other agencies designated by the state but not mandated by the NVRA you reported in A4i. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5j + A6j + A7j +A8j +A9j should equal A4j | The amounts you report in A5j, A6j, A7j, A8j, and A9j should equal the total number of registration transactions received from registration drives you reported in A4j. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5k + A6k + A7k + A8k + A9k should equal A4k | The amounts you report in A5k, A6k, A7k, A8k, and A9k should equal the total number of registration transactions received from polling places and voting sites you reported in A4k. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5l + A6l + A7l + A8l + A9l should equal A4l | The amounts you report in A5l, A6l, A7l, A8l, and A9l should equal the total number of registration transactions received from "Other" sources you reported in A4l. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5m + A6m + A7m + A8m + A9m should equal A4m | The amounts you report in A5m, A6m, A7m, A8m, and A9m should equal the total number of registration transactions received from "Other" sources you reported in A4m. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A5n + A6n + A7n + A8n + A9n should equal A4n | The amounts you report in A5n, A6n, A7n, A8n, and A9n should equal the total number of registration transactions received from "Other" sources you reported in A4n. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A10b-i should equal A10a | The amounts you report in A10b-i should equal the total number of confirmation notices sent to registered voters you reported in A10a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A11a-n should equal A10a | The amounts you report in A11a-n should equal the total number of confirmation notices sent to registered voters you reported in A10a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of A12b-k should equal A12a | The amounts you report in A12b-k should equal the total number of voters removed you reported in A12a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B1b-c should equal B1a | The amounts you report in B1b-c should equal the total number of registered and eligible UOCAVA voters you reported in B1a. Please correct your responses or use the comments section to explain why these subitems do not add up. |

| Math Validation Rule | Error Text |
|---|---|
| The sum of B2b-c should equal B2a | The amounts you report in B2b-c should equal the total number of FCPAs received from UOCAVA voters you reported in B2a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B3b-c should equal B3a | The amounts you report in B3b-c should equal the total number of rejected FPCAs from UOCAVA voters you reported in B3a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B5b-c should equal B5a | The amounts you report in B5b-c should equal the total number of absentee ballots transmitted to UOCAVA voters you reported in B5a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B6b-c should equal B6a | The amounts you report in B6b-c should equal the total number of absentee ballots transmitted to UOCAVA voters by postal mail you reported in B6a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B7b-c should equal B7a | The amounts you report in B7b-c should equal the total number of absentee ballots transmitted to UOCAVA voters by email you reported in B7a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B8b-c should equal B8a | The amounts you report in B8b-c should equal the total number of absentee ballots transmitted to UOCAVA voters by fax you reported in B8a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B9b-c should equal B9a | The amounts you report in B9b-c should equal the total number of absentee ballots transmitted to UOCAVA voters by an online ballot delivery portal you reported in B9a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B10b-c should equal B10a | The amounts you report in B10b-c should equal the total number of absentee ballots transmitted to UOCAVA voters by other methods you reported in B10a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B6a, B7a, B8a, B9a, and B10a should equal B5a | The amounts you report in B6a, B7a, B8a, B9a, and B10a should equal the total number of ballots transmitted to all UOCAVA voters you reported in B5a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B6b, B7b, B8b, B9b, and B10b should equal B5b | The amounts you report in B6b, B7b, B8b, B9b, and B10b should equal the total number of ballots transmitted to all uniformed services voters you reported in in B5b. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B6c, B7c, B8c, B9c, and B10c should equal B5c | The amounts you report in B6c, B7c, B8c, B9c, and B10c should equal the total number of ballots transmitted to all overseas citizen voters you reported in B5c. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B11b-c should equal B11a | The amounts you report in B11b-c should equal the total number of UOCAVA ballots returned to your office you reported in B11a. Please correct your responses or use the comments section to explain why these subitems do not add up. |

| Math Validation Rule | Error Text |
|---|---|
| The sum of B12b-c should equal B12a | The amounts you report in B12b-c should equal the total number of UOCAVA ballots returned to your office by postal mail you reported in B12a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B13b-c should equal B13a | The amounts you report in B13b-c should equal the total number of UOCAVA ballots returned to your office by email you reported in B13a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B14b-c should equal B14a | The amounts you report in B14b-c should equal the total number of UOCAVA ballots returned to your office by fax you reported in B14a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B15b-c should equal B15a | The amounts you report in B15b-c should equal the total number of UOCAVA ballots returned to your office by online ballot delivery portal you reported in B15a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B16b-c should equal B16a | The amounts you report in B16b-c should equal the total number of UOCAVA ballots returned to your office by other methods you reported in B16a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B12a, B13a, B14a, B15a, and B16a should equal B11a | The amounts you report in B12a, B13a, B14a, B15a, and B16a should equal the total number of UOCAVA ballots returned to your office you reported in B11a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B12b, B13b, B14b, B15b, and B16b should equal B11b | The amounts you report in B12b, B13b, B14b, B15b, and B16b should equal the total number of transmitted ballots returned by all uniformed services voters you reported in B11b. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B12c, B13c, B14c, B15c, and B16c should equal B11c | The amounts you report in B12c, B13c, B14c, B15c, and B16c should equal the total number of transmitted ballots returned by all overseas citizen voters you reported in B11c. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B17b-f should equal B17a | The amounts you report in B17b-f should equal the total number of ballots returned undeliverable you reported in B17a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B18b-c should equal B18a | The amounts you report in B18b-c should equal the total number of UOCAVA ballots counted by your office you reported in B18a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B19b-c should equal B19a | The amounts you report in B19b-c should equal the total number of counted UOCAVA ballots returned by postal mail you reported in B19a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B20b-c should equal B20a | The amounts you report in B20b-c should equal the total number of counted UOCAVA ballots returned by email you reported in B20a. Please correct your responses or use the comments section to explain why these subitems do not add up. |

| Math Validation Rule | Error Text |
|---|---|
| The sum of B21b-c should equal B21a | The amounts you report in B21b-c should equal the total number of counted UOCAVA ballots returned by fax you reported in B21a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B22b-c should equal B22a | The amounts you report in B22b-c should equal the total number of counted UOCAVA ballots returned by online ballot delivery portal you reported in B22a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B23b-c should equal B23a | The amounts you report in B23b-c should equal the total number of counted UOCAVA ballots returned by other methods you reported in B23a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B19a, B20a, B21a, B22a, and B23a should equal B18a | The amounts you report in B19a, B20a, B21a, B22a, and B23a should equal the total number of UOCAVA ballots counted by your office you reported in B18a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B19b, B20b, B21b, B22b, and B23b should equal B18b | The amounts you report in B19b, B20b, B21b, B22b, and B23b should equal the total number of uniformed services voters' ballots counted by your office you reported in B18b. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B19c, B20c, B21c, B22c, and B23c should equal B18c | The amounts you report in B19c, B20c, B21c, B22c, and B23c should equal the total number of overseas citizen voters' ballots counted by your office you reported in B18c. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B24b-c should equal B24a | The amounts you report in B24b-c should equal the total number of rejected UOCAVA ballots you reported in B24a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B25b-c should equal B25a | The amounts you report in B25b-c should equal the total number of UOCAVA ballots rejected because they were received after the deadline you reported in B25a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B26b-c should equal B26a | The amounts you report in B26b-c should equal the total number of UOCAVA ballots rejected because of a problem with the voter signature you reported in B26a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B27b-c should equal B27a | The amounts you report in B27b-c should equal the total number of UOCAVA ballots rejected for lack of a postmark you reported in B27a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B28b-c should equal B28a | The amounts you report in B28b-c should equal the total number of UOCAVA ballots rejected for other reasons reported in B28a. Please correct your responses or use the comments section to explain why these items do not sum as expected. |
| The sum of B18a and B24a should equal B11a | The sum of B18a and B24a should equal the total number of UOCAVA ballots returned by voters that you reported in B11a. Please correct your responses or use the comments section to explain why these items do not sum as expected. |

| Math Validation Rule | Error Text |
|---|---|
| The sum of B18b and B24b should equal B11b | The sum of B18b and B24b should equal the total number of UOCAVA ballots returned by uniformed services voters that you reported in B11b. Please correct your responses or use the comments section to explain why these items do not sum as expected. |
| The sum of B18c and B24c should equal B11c | The sum of B18c and B24c should equal the total number of UOCAVA ballots returned by overseas citizen voters that you reported in B11c. Please correct your responses or use the comments section to explain why these items do not sum as expected. |
| The sum of B25a, B26a, B27a, and B28a should equal B24a | The amounts you report in B25a, B26a, B27a, and B28a should equal the total number of rejected UOCAVA ballots you reported in B24a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B25b, B26b, B27b, and B28b should equal B24b | The amounts you report in B25b, B26b, B27b, and B28b should equal the total number of rejected ballots from uniformed services voters you reported in B24b. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B25c, B26c, B27c, and B28c should equal B24c | The sum of the amounts you report in B25c, B26c, B27c, and B28c should equal the total number of rejected ballots from overseas citizen voters you reported in B24c. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B29b-c should equal B29a | The amounts you report in B29b-c should equal the total number of FWABs returned by UOCAVA voters you reported in B29a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B30b-c should equal B30a | The amounts you report in B30b-c should equal the total number of FWABs counted you reported in B30a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B31b-c should equal B31a | The amounts you report in B31b-c should equal the total number of FWABs rejected because they were received after the deadline you reported in B31a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B32b-c should equal B32a | The amounts you report in B32b-c should equal the total number of FWABs rejected because the voter's regular absentee ballot was received and counted you reported in B32a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B33b-c should equal B33a | The amounts you report in B33b-c should equal the total number of FWABs rejected for other reasons you reported in B33a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B30a, B31a, B32a, and B33a should equal B29a | The amounts you report in B30a, B31a, B32a, and B33a should equal the total number of FWABs returned by UOCAVA voters you reported in B29a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B30b, B31b, B32b, and B33b should equal B29b | The sum of the amounts you report in B30b, B31b, B32b, and B33b should equal the total number of FWABs returned by uniformed services voters you reported in B29b. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of B30c, B31c, B32c, and B33c should equal B29c | The sum of the amounts you report in B30c, B31c, B32c, and B33c should equal the total number of FWABs returned by overseas citizen voters you reported in B29c. Please correct your responses or use the comments section to explain why these subitems do not add up. |

| Math Validation Rule | Error Text |
| --- | --- |
| The sum of C1b-i should equal C1a | The amounts you report in C1b-i should equal the number of total mail ballots transmitted you reported in C1a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of C4b-c should equal C4a (excepting responses of Data Not Available and Does Not Apply) | The number of Election Day drop boxes you report in C4b and C4c should equal the total number of drop boxes you reported in C4a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of C5b-c should equal C5a (excepting responses of Data Not Available and Does Not Apply) | The number of early voting drop boxes you report in C5b and C5c should equal the total number of drop boxes you reported in C5a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of C7b-c should equal C7a (excepting responses of Data Not Available and Does Not Apply) | The sum of the amounts you report in C7b and C7c should sum to the total number of mail ballots that entered the cure process you reported in C7a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of C9b-t should equal C9a | The numbers you report in C9b-t should equal the total number of rejected mail ballots you reported in C9a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of D3b-c should equal D3a (excepting responses of Data Not Available and Does Not Apply) | The sum of the amounts you report in D3b-c should equal the total number of physical polling places for Election Day in your jurisdiction you reported in D3a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of D4b-c should equal D4a (excepting responses of Data Not Available and Does Not Apply) | The sum of the amounts you report in D4b-c should equal the total number of physical polling places for early voting in your jurisdiction you report in D4a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of D7b-g should equal D7a (excepting responses of Data Not Available and Does Not Apply) | The numbers you report in D7b-g should equal the total number of poll workers in your jurisdiction you reported in D7a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of E1b-e should equal E1a | The amounts you report in E1b-e should equal the total number of voters who submitted provisional ballots you reported in E1a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of E2a-l should equal E1a | The amounts you report in E2a-l should equal the total number of voters who submitted provisional ballots you reported in E1a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of E3b-m should equal E3a | The amounts you report in E3b-m should equal the total number of rejected provisional ballots you reported in E3a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| E1d should be equal to E3a | The amount you report in E1d should equal the total number of rejected provisional ballots you reported in E3a. Please correct your responses or use the comments section to explain why these subitems do not add up. |
| The sum of F1b-h should equal F1a | The sum of the amounts you report in F1b-h should equal the total number of voters who cast a ballot that was counted you reported in F1a. Please correct your responses or use the comments section to explain why these subitems do not add up. |

## Table 2: Logic Validation Rules

| Logic Validation Rule | Error Text |
|---|---|
| A2a cannot exceed A1a | The number of SDRs you report in A2a cannot exceed the total number of registered voters you report in A1a. Please review your responses or use the comments section to explain why the value in A2a exceeds the value in A1a. |
| B3a cannot exceed B2a | The number of rejected FPCAs you report in B3a should not exceed the total number of FPCAs received you reported in B2a. Please review your responses or use the comments section to explain why the value in B3a exceeds the value in B2a. |
| B4a cannot exceed B3a | The number of FPCAs rejected because they were late you report in B4a should not exceed the total number of FPCAs rejected you reported in B3a. Please review your responses or use the comments section to explain why the value in B4a exceeds the value in B3a. |
| B11a cannot exceed B5a | The number of ballots returned you report in B11a should not exceed the number of ballots transmitted to UOCAVA voters you reported in B5a. Please review your responses or use the comments section to explain why the value in B11a exceeds the value in B5a. |
| B11b cannot exceed B5b | The number of ballots returned from uniformed services members you report in B11b should not exceed the number of ballots transmitted to uniformed services members you reported in B5b. Please review your responses or use the comments section to explain why the value in B11b exceeds the value in B5b. |
| B11c cannot exceed B5c | The number of ballots returned from overseas citizen voters you report in B11c should not exceed the number of ballots transmitted to overseas citizen voters you reported in B5c. Please review your responses or use the comments section to explain why the value in B11c exceeds the value in B5c. |
| B17a cannot exceed B5a | The number of ballots returned as undeliverable you report in B17a should not exceed the number of ballots transmitted to UOCAVA voters you reported in B5a. Please review your responses or use the comments section to explain why the value in B17a exceeds the value in B5a. |
| B18a cannot exceed B11a | The total number of ballots counted you report in B18a should not exceed the total number of ballots returned by UOCAVA voters you reported in B11a. Please review your responses or use the comments section to explain why the value in B18a exceeds the value in B11a. |
| B18b cannot exceed B11b | The total number of ballots counted you report in B18b should not exceed the total number of ballots returned by uniformed services members you reported in B11b. Please review your responses or use the comments section to explain why the value in B18b exceeds the value in B11b. |
| B18c cannot exceed B11c | The total number of ballots counted you report in B18c should not exceed the total number of ballots returned by overseas citizen voters you reported in B11c. Please review your responses or use the comments section to explain why the value in B18c exceeds the value in B11c. |
| B19a cannot exceed B12a | The number of ballots counted you report in B19a should not exceed the total number of ballots returned by postal mail by UOCAVA voters you reported in B12a. Please review your responses or use the comments section to explain why the value in B19a exceeds the value in B12a. |
| B19b cannot exceed B12b | The number of ballots counted you report in B19b should not exceed the total number of ballots returned by postal mail by uniformed services members you reported in B12b. Please review your responses or use the comments section to explain why the value in B19b exceeds the value in B12b. |

| Logic Validation Rule | Error Text |
| --- | --- |
| B19c cannot exceed B12c | The number of ballots counted you report in B19c should not exceed the total number of ballots returned by postal mail by overseas citizen voters you reported in B12c. Please review your responses or use the comments section to explain why the value in B19c exceeds the value in B12c. |
| B20a cannot exceed B13a | The number of ballots counted you report in B20a should not exceed the total number of ballots returned by email by UOCAVA voters you reported in B13a. Please review your responses or use the comments section to explain why the value in B20a exceeds the value in B13a. |
| B20b cannot exceed B13b | The number of ballots counted you report in B20b should not exceed the total number of ballots returned by email by uniformed services members you reported in B13b. Please review your responses or use the comments section to explain why the value in B20b exceeds the value in B13b. |
| B20c cannot exceed B13c | The number of ballots counted you report in B20c should not exceed the total number of ballots returned by email by overseas citizen voters you reported in B13c. Please review your responses or use the comments section to explain why the value in B20c exceeds the value in B13c. |
| B21a cannot exceed B14a | The number of ballots counted you report in B21a should not exceed the total number of ballots returned by fax by UOCAVA voters you reported in B14a. Please review your responses or use the comments section to explain why the value in B21a exceeds the value in B14a. |
| B21b cannot exceed B14b | The number of ballots counted you report in B21b should not exceed the total number of ballots returned by fax by uniformed services members you reported in B14b. Please review your responses or use the comments section to explain why the value in B21b exceeds the value in B14b. |
| B21c cannot exceed B14c | The number of ballots counted you report in B21c should not exceed the total number of ballots returned by fax by overseas citizen voters you reported in B14c. Please review your responses or use the comments section to explain why the value in B21c exceeds the value in B14c. |
| B22a cannot exceed B15a | The number of ballots counted you report in B22a should not exceed the total number of ballots returned online by UOCAVA voters you reported in B15a. Please review your responses or use the comments section to explain why the value in B22a exceeds the value in B15a. |
| B22b cannot exceed B15b | The number of ballots counted you report in B22b should not exceed the total number of ballots returned online by uniformed services members you reported in B15b. Please review your responses or use the comments section to explain why the value in B22b exceeds the value in B15b. |
| B22c cannot exceed B15c | The number of ballots counted you report in B22c should not exceed the total number of ballots returned online by overseas citizen voters you reported in B15c. Please review your responses or use the comments section to explain why the value in B22c exceeds the value in B15c. |
| B23a cannot exceed B16a | The number of ballots counted you report in B23a should not exceed the total number of ballots returned by other modes by UOCAVA voters you reported in B16a. Please review your responses or use the comments section to explain why the value in B23a exceeds the value in B16a. |
| B23b cannot exceed B16b | The number of ballots counted you report in B23b should not exceed the total number of ballots returned by other modes by uniformed services members you reported in B16b. Please review your responses or use the comments section to explain why the value in B23b exceeds the value in B16b. |

| Logic Validation Rule | Error Text |
|---|---|
| B23c cannot exceed B16c | The number of ballots counted you report in B23c should not exceed the total number of ballots returned by other modes by overseas citizen voters you reported in B16c. Please review your responses or use the comments section to explain why the value in B23c exceeds the value in B16c. |
| B24a cannot exceed B11a | The total number of ballots rejected you report in B24a should not exceed the total number of ballots returned by UOCAVA voters you reported in B11a. Please review your responses or use the comments section to explain why the value in B24a exceeds the value in B11a. |
| B24b cannot exceed B11b | The total number of ballots rejected you report in B24b should not exceed the total number of ballots returned by uniformed services members you reported in B11b. Please review your responses or use the comments section to explain why the value in B24b exceeds the value in B11b. |
| B24c cannot exceed B11c | The total number of ballots rejected you report in B24c should not exceed the total number of ballots returned by overseas citizen voters you reported in B11c. Please review your responses or use the comments section to explain why the value in B24c exceeds the value in B11c. |
| C2a cannot exceed C1a | The number of mail ballots transmitted to permanent absentee voters you report in C2a cannot exceed the total number of mail ballots transmitted in C1a. Please review your responses or use the comments section to explain why the value in C2a exceeds the value in C1a. |
| C4a cannot exceed C3a | The number of drop boxes used during Election Day you report in C4a cannot exceed the total number of drop boxes in C3a. Please review your responses or use the comments section to explain why the value in C4a exceeds the value in C3a. |
| C5a cannot exceed C3a | The number of drop boxes used during early voting you report in C5a cannot exceed the total number of drop boxes in C3a. Please review your responses or use the comments section to explain why the value in C5a exceeds the value in C3a. |
| C6a cannot exceed C1b | The total number of mail ballots returned via drop box you report in C6a cannot exceed the total number of mail ballots returned by voters in C1b. Please review your responses or use the comments sections to explain why the value in C6a exceeds the value in C1b. |
| C7a cannot exceed C1b | The total number of mail ballots that entered the cure process that you report in C7a cannot exceed the total number of mail ballots returned by voters in C1b. Please review your responses or use the comments section to explain why the value in C7a exceeds the value in C1b. |
| The sum of C8a and C9a should equal C1b | The sum of the amounts you report in C8a and C9a should equal the number of mail ballots returned by voters you report in C1b. Please review your responses or use the comments section to explain why the sum of C8a and C9a do not match the value in C1b. |
| D3a cannot exceed D2a | The number of physical polling places used during Election Day you report in D3a cannot exceed the total number of physical polling places in D2a. Please review your responses or use the comments section to explain why the value in D3a exceeds the value in D2a. |
| D4a cannot exceed D2a | The number of physical polling places used during early voting you report in D4a cannot exceed the total number of physical polling places in D2a. Please review your responses or use the comments section to explain why the value in D4a exceeds the value in D2a. |
| If D5a > 0 or D6a > 0, then D7a > 0 | Because you reported using poll workers in D5a and/or D6a, you should provide the total number of poll workers used in the jurisdiction in D7a. Please review your responses and add comments as necessary. |

| Logic Validation Rule | Error Text |
|---|---|
| D5a cannot exceed D7a | The number of poll workers serving during Election Day you report in D5a cannot exceed the total number of poll workers in D7a. Please review your responses or use the comments section to explain why the value in D5a exceeds the value in D7a. |
| D6a cannot exceed D7a | The number of poll workers serving during early voting you report in D6a cannot exceed the total number of poll workers in D7a. Please review your responses or use the comments section to explain why the value in D6a exceeds the value in D7a. |
| D9a cannot exceed D7a | The number of poll workers serving for the first time in this election in D9a cannot exceed the total number of poll workers in D7a. Please review your responses or use the comments section to explain why the value in D9a exceeds the value in D7a. |
| The sum of B18a and B30a should equal F1c | The sum of counted absentee UOCAVA ballots reported in B18a and counted FWABs reported in B30a should equal the total number of counted UOCAVA votes reported in F1c. Please review your responses or use the comments section to explain why the sum of B18a and B30a do not match the value in F1c. |
| C8a should equal F1d+F1g | The number of counted absentee ballots reported in C8a should equal the total number of counted mail votes reported in F1d and F1g. Please review your responses or use the comments section to explain why the value in C8a does not match the value in F1d+F1g. |
| If E1b > 0 or E1c > 0, then F1e > 0 | Because you reported in E1b and/or E1c that your jurisdiction counted some provisional ballots, you should provide data on the number of voters who cast a provisional ballot that was counted in F1e. Please review your responses and add comments as necessary. |
| F1a cannot exceed A1a | The total number of voters who cast a ballot that was counted, as reported in F1a, cannot exceed the total number of registered voters as reported in A1a. Please review your responses and add comments as necessary. |
| F1d cannot exceed C1a | The number of voters who cast a mail ballot that was counted, as reported in F1d, cannot exceed the total number of mail ballots transmitted, as reported in C1a. Please review your responses and add comments as necessary. |
| F1g cannot exceed C1a | The number of voters who cast a mail ballot that was counted in an all-mail election jurisdiction, as reported in F1g, cannot exceed the total number of mail ballots transmitted, as reported in C1a. Please review your responses and add comments as necessary. |
| F1e cannot exceed E1a | The number of voters who cast a provisional ballot that was counted, as reported in F1e, cannot exceed the total number of provisional ballots cast, as reported in E1a. Please review your responses and add comments as necessary. |
| If F3a = Yes, then F3b_1 ≠ 0 or Does Not Apply | Because you reported using DREs without VVPAT in F3a, you should report data on the make(s) and model(s) of this equipment in F3b. |
| If F3a = Yes, then F3c_1 ≠ 0 or Does Not Apply | Because you reported using DREs without VVPAT in F3a, you should report data on the number of machines deployed in F3c. |
| If F4a = Yes, then F4b_1 ≠ 0 or Does Not Apply | Because you reported using DREs with VVPAT in F4a, you should report data on the make(s) and model(s) of this equipment in F4b. |
| If F4a = Yes, then F4c_1 ≠ 0 or Does Not Apply | Because you reported using DREs with VVPAT in F4a, you should report data on the number of machines deployed in F4c. |
| If F5a = Yes, then F5b_1 ≠ 0 or Does Not Apply | Because you reported using ballot marking devices in F5a, you should report data on the make(s) and model(s) of this equipment in F5b. |

| Logic Validation Rule | Error Text |
|---|---|
| If F5a = Yes, then F5c_1 ≠ 0 or Does Not Apply | Because you reported using ballot marking devices in F5a, you should report data on the number of machines deployed in F5c. |
| If F6a = Yes, then F6b_1 ≠ 0 or Does Not Apply | Because you reported using scanners in F6a, you should report data on the make(s) and model(s) of this equipment in F6b. |
| If F6a = Yes, then F6c_1 ≠ 0 or Does Not Apply | Because you reported using scanners in F6a, you should report data on the number of machines deployed in F6c. |
| If F8a = Yes, then F8b_1 ≠ 0 or Does Not Apply | Because you reported using electronic poll books in F8a, you should report data on the make(s) and model(s) of this equipment in F8b. |
| If F8a = Yes, then F8c_1 ≠ 0 or Does Not Apply | Because you reported using electronic poll books in F8a, you should report data on the number of machines deployed in F8c. |

## Table 3: Policy Survey Validation Rules

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q8_1 = 1 OR Q8_2 = 1 OR Q8_3 = 1 OR Q8_4 = 1 OR Q8_5 = 1, then A4d, A5d, and A7d ≠ Does Not Apply | Online Template: Because your state reported having some form of automatic registration in Q8 of the Policy Survey, you may not respond Does Not Apply to A4d, A5d, and A7d. Instead, please report the total, new, duplicate, updated, invalid, and other types of automatic registration transactions processed. If that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team.<br>Excel Template: Because your state reported having some form of automatic registration in Q8 of the Policy Survey, you may not respond Does Not Apply to A4d, A5d, and A7d. Instead, please report the total, new, duplicate, updated, invalid, and other types of automatic registration transactions processed. If that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If (Q8_1 = 1 OR Q8_2 = 1 OR Q8_3 = 1 OR Q8_4 = 1 OR Q8_5 = 1) AND Q16_1 = 1, then A6d ≠ Does Not Apply | Online Template: N/A<br>Excel Template: Because your state reported having some form of automatic registration in Q8 of the Policy Survey, you may not respond Does Not Apply to A6d. Instead, please report the total, new, duplicate, updated, invalid, and other types of automatic registration transactions processed. If that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If (Q8_1 = 1 OR Q8_2 = 1 OR Q8_3 = 1 OR Q8_4 = 1 OR Q8_5 = 1) AND Q16_2 = 1, then A8d ≠ Does Not Apply | Online Template: N/A<br>Excel Template: Because your state reported having some form of automatic registration in Q8 of the Policy Survey, you may not respond Does Not Apply to A8d. Instead, please report the total, new, duplicate, updated, invalid, and other types of automatic registration transactions processed. If that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q9 = 1 OR Q9 = 2, then A4c ≠ Does Not Apply | Online Template: Because your state reported having an online voter registration system in Q9 of the Policy Survey, you may not respond Does Not Apply to A4c, A5c, A6c, A7c, or A8c. Instead, please report the total number of online registration transactions received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team.<br>Excel Template: Because your state reported having an online voter registration system in Q9 of the Policy Survey, you may not respond Does Not Apply to A4c. Instead, please report the total number of online registration transactions received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q9 = 1, then A5c ≠ Does Not Apply | Online Template: N/A<br>Excel Template: Because your state reported having an online voter registration system in Q9 of the Policy Survey, you may not respond Does Not Apply to A5c. Instead, please report the number of new online registration transactions received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q9 = 1, then A6c ≠ Does Not Apply | Online Template: N/A<br>Excel Template: Because your state reported having an online voter registration system in Q9 of the Policy Survey, you may not respond Does Not Apply to A6c. Instead, please report the number of duplicate online registration transactions received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q9 = 1 OR Q9 = 2, then A7c ≠ Does Not Apply | Online Template: N/A<br>Excel Template: Because your state reported having an online voter registration system in Q9 of the Policy Survey, you may not respond Does Not Apply to A7c. Instead, please report the number of online registration transactions that are updates to existing registrations, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q9 = 1, then A8c ≠ Does Not Apply | Online Template: N/A<br>Excel Template: Because your state reported having an online voter registration system in Q9 of the Policy Survey, you may not respond Does Not Apply to A8c. Instead, please report the total number of invalid online registration transactions received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q11 = 1, then A2a ≠ Does Not Apply | Because your state reported having a form of same-day registration in Q11 of the Policy Survey, you may not respond Does Not Apply to A2a. Instead, please report the total number of same-day registrations received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q11a_1 = 1, then A2b ≠ Does Not Apply | Because your state reported having same-day registration on Election Day in Q11a of the Policy Survey, you may not respond Does Not Apply to A2b. Instead, please report the number of same-day registrations received on Election Day, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q11a_2 = 1 OR Q11a_3 = 1 then A2c ≠ Does Not Apply | Because your state reported having same-day registration during in-person early voting in Q11a of the Policy Survey, you may not respond Does Not Apply to A2c. Instead, please report the number of same-day registrations received prior to Election Day, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q12 = 1, then A3c ≠ Does Not Apply | Because your state reported having preregistration for persons under 18 years of age in Q12 of the Policy Survey, you may not respond Does Not Apply to A3c. Instead, please report the number of preregistration transactions received, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q13 = 1, then A1b ≠ Does Not Apply and A1c ≠ Does Not Apply | Because your state reported differentiating between active and inactive voters in Q13 of the Policy Survey, you may not respond Does Not Apply to A1b and A1c. Instead, please report the number of active and inactive voters in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q13b = 1, then A1d ≠ Does Not Apply | Because your state reported tracking data on other types of registered and eligible voters aside from active and inactive in Q13b of the Policy Survey, you may not respond Does Not Apply to A1d. Instead, please report the number of other registered voters in this item, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q16_1 = 1, then A3d ≠ Does Not Apply | Because your state reported tracking data on duplicate registration transactions in Q16 of the Policy Survey, you may not respond Does Not Apply to A3d. Instead, please report the number of duplicate registration transactions in this item, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q16_1 = 1, then A6a, A6b, A6e ≠ Does Not Apply | Because your state reported tracking data on duplicate registration transactions in Q16 of the Policy Survey, you may not respond Does Not Apply to A6a, A6b, or A6e. Instead, please report the number of duplicate registration transactions in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q16_2 = 1, then A3f ≠ Does Not Apply | Because your state reported tracking data on invalid or rejected registration transactions in Q16 of the Policy Survey, you may not respond Does Not Apply to A3f. Instead, please report the number of invalid or rejected registration transactions in this item, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q16_2 = 1, then A8a, A8b, A8e ≠ Does Not Apply | Because your state reported tracking data on invalid or rejected registration transactions in Q16 of the Policy Survey, you may not respond Does Not Apply to A8a, A8b, or A8e. Instead, please report the number of invalid or rejected registration transactions in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_1 = 1, then A4a, A7a ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration using mail, fax, or email in Q17 of the Policy Survey, you may not respond Does Not Apply to A4a or A7a. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_2 = 1, then A4b, A7b ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration in person in Q17 of the Policy Survey, you may not respond Does Not Apply to A4b or A7b. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_3 = 1, then A4c, A7c ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration using a public-facing online registration system in Q17 of the Policy Survey, you may not respond Does Not Apply to A4c or A7c. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_4 = 1, then A4d, A7d ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration through an automatic registration program in Q17 of the Policy Survey, you may not respond Does Not Apply to A4d or A7d. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_5 = 1, then A4e, A7e ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at motor vehicles offices in Q17 of the Policy Survey, you may not respond Does Not Apply to A4e or A7e. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_6 = 1, then A4f, A7f ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at public assistance offices mandated by the NVRA in Q17 of the Policy Survey, you may not respond Does Not Apply to A4f or A7f. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q17_7 = 1, then A4g, A7g ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at state-funded agencies primarily serving persons with disabilities in Q17 of the Policy Survey, you may not respond Does Not Apply to A4g or A7g. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_8 = 1, then A4h, A7h ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at armed forces recruitment offices in Q17 of the Policy Survey, you may not respond Does Not Apply to A4h or A7h. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_9 = 1, then A4i, A7i ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at other agencies designated by the state not mandated by the NVRA in Q17 of the Policy Survey, you may not respond Does Not Apply to A4i or A7i. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_10 = 1, then A4j, A7j ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at registration drives in Q17 of the Policy Survey, you may not respond Does Not Apply to A4j or A7j. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_11 = 1, then A4k, A7k ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration at polling places and voting sites in Q17 of the Policy Survey, you may not respond Does Not Apply to A4k or A7k. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q17_12 = 1, then A4l, A7l ≠ Does Not Apply | Because your state reported allowing individuals to register to vote and/or update their registration using other sources in Q17 of the Policy Survey, you may not respond Does Not Apply to A4l or A7l. Instead, please report the appropriate data in these items, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18_1 = 1 OR Q18_2 = 1 OR Q18_3 = 1, then A10a ≠ Does Not Apply | Because your state reported using confirmation notices in Q18 of the Policy Survey, you may not respond Does Not Apply to A10a. Instead, please report the total number of confirmation notices sent, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_1 = 1 & Q18a_1OE = 2, then A11c ≠ Does Not Apply | Because your state reported sending confirmation notices to voters who have not voted in two consecutive elections in Q18a of the Policy Survey, you may not respond Does Not Apply to A11c. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q18a_2 = 1, then A11b ≠ Does Not Apply | Because your state reported sending confirmation notices to voters whose address may have changed in Q18a of the Policy Survey, you may not respond Does Not Apply to A11b. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_3 = 1 OR Q18a_4 = 1, then A11d ≠ Does Not Apply | Because your state reported sending confirmation notices to voters who have received a disqualifying criminal conviction and/or who have been incarcerated in Q18a of the Policy Survey, you may not respond Does Not Apply to A11d. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_5 = 1, then A11f ≠ Does Not Apply | Because your state reported sending confirmation notices to voters who have been declared mentally incompetent in Q18a of the Policy Survey, you may not respond Does Not Apply to A11f. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_6 = 1, then A11h ≠ Does Not Apply | Because your state reported sending confirmation notices to voters who surrendered their driver's license in Q18a of the Policy Survey, you may not respond Does Not Apply to A11h. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_7 = 1, then A11a ≠ Does Not Apply | Because your state reported sending confirmation notices to voters whose mail from an election office was returned undeliverable in Q18a of the Policy Survey, you may not respond Does Not Apply to A11a. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_8 = 1, then A11e ≠ Does Not Apply | Because your state reported sending confirmation notices to voters who have requested to be removed from the voter registration rolls in Q18a of the Policy Survey, you may not respond Does Not Apply to A11e. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q18a_9 = 1, then A11i ≠ Does Not Apply | Because your state reported sending confirmation notices to voters who have not made contact with the election office in the prescribed period in Q18a of the Policy Survey, you may not respond Does Not Apply to A11i. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q18a_10 = 1, then A11j ≠ Does Not Apply | Because your state reported sending routine confirmation notices to all registered voters in Q18a of the Policy Survey, you may not respond Does Not Apply to A11j. Instead, please report the number of confirmation notices sent for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q21 = 1, then A13a ≠ Does Not Apply | Because your state reported merging records when a duplicate voter registration record is identified in the database in Q21 of the Policy Survey, you may not respond Does Not Apply to A13a. Instead, please report the number of duplicate registration records merged, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q25a = 1, then F1g > 0 | Because your state reported using a statewide all-vote-by-mail system in Q25a of the Policy Survey, you must report data on the number of voters who cast a ballot in a jurisdiction that votes entirely by mail in F1g. If that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q26 = 2 OR Q26 = 3, then C2a ≠ Does Not Apply | Because your state reported allowing some or all registered voters to be designated as permanent absentee voters in Q26 of the Policy Survey, you may not respond Does Not Apply to C2a. Instead, please report the number of mail ballots transmitted to permanent absentee voters, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q28 = 1, then C7a ≠ Does Not Apply, C7b ≠ Does Not Apply, C7c ≠ Does Not Apply | Because your state reported allowing for mail ballot curing in Q28 of the Policy Survey, you may not respond Does Not Apply to C7a, C7b, and/or C7c. Instead, please report the data requested, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q31_2 = 1 OR Q31_3 = 1 OR Q31_4 = 1 OR Q31_5 = 1 OR Q31_6 = 1 OR Q31_7 = 1 OR Q31_8 = 1 OR Q31_9 = 1, then C9k ≠ Does Not Apply | Because your state reported requiring some form of postmark requirement for mail ballots in Q31 of the Policy Survey, you may not respond Does Not Apply to C9k. Instead, please report the number of mail ballots rejected because they did not have the required postmark, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q34_1 = 1 OR Q34_2 = 1 OR Q34_3 = 1, then D4a ≠ Does Not Apply | Because your state reported allowing a form of in-person voting prior to Election Day in Q34 of the Policy Survey, you may not respond Does Not Apply to D4a. Instead, please report the number of polling places used during early voting, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q34_1 = 1 OR Q34_2 = 1 OR Q34_3 = 1, then D4b ≠ Does Not Apply | Because your state reported allowing a form of in-person voting prior to Election Day in Q34 of the Policy Survey, you may not respond Does Not Apply to D4b. Instead, please report the number of polling places other than election offices used during early voting, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
| --- | --- |
| If Q34_1 = 1 OR Q34_2 = 1 OR Q34_3 = 1, then D4c ≠ Does Not Apply | Because your state reported allowing a form of in-person voting prior to Election Day in Q34 of the Policy Survey, you may not respond Does Not Apply to D4c. Instead, please report the number of polling places located at election offices used during early voting, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q34_1 = 1 OR Q34_2 = 1 OR Q34_3 = 1, then D6a ≠ Does Not Apply | Because your state reported allowing a form of in-person voting prior to Election Day in Q34 of the Policy Survey, you may not respond Does Not Apply to D6a. Instead, please report the number of poll workers used during early voting, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q34_4 = 0, then F1f ≠ Does Not Apply | Because your state reported allowing a form of in-person voting prior to Election Day in Q34 of the Policy Survey, you may not respond Does Not Apply to F1f. Instead, please report the number of voters who cast ballots during in-person early voting that were counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q41_1 = 1, then B6a ≠ Does Not Apply | Because your state reported transmitting UOCAVA ballots by postal mail in Q41 of the Policy Survey, you may not respond Does Not Apply to B6a. Instead, please report the number of UOCAVA ballots transmitted by postal mail, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q41_2 = 1, then B7a ≠ Does Not Apply | Because your state reported transmitting UOCAVA ballots by email in Q41 of the Policy Survey, you may not respond Does Not Apply to B7a. Instead, please report the number of UOCAVA ballots transmitted by email, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q41_3 = 1, then B8a ≠ Does Not Apply | Because your state reported transmitting UOCAVA ballots by fax in Q41 of the Policy Survey, you may not respond Does Not Apply to B8a. Instead, please report the number of UOCAVA ballots transmitted by fax, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q41_4 = 1, then B9a ≠ Does Not Apply | Because your state reported transmitting UOCAVA ballots using an online portal via ballot delivery system in Q41 of the Policy Survey, you may not respond Does Not Apply to B9a. Instead, please report the number of UOCAVA ballots transmitted by online portal, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q41_5 = 1, then B10a ≠ Does Not Apply | Because your state reported transmitting UOCAVA ballots by other modes in Q41 of the Policy Survey, you may not respond Does Not Apply to B10a. Instead, please report the number of UOCAVA ballots transmitted by other modes, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q42_1 = 1, then B12a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by postal mail in Q42 of the Policy Survey, you may not respond Does Not Apply to B12a. Instead, please report the number of UOCAVA ballots returned by postal mail, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_2 = 1, then B13a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by email in Q42 of the Policy Survey, you may not respond Does Not Apply to B13a. Instead, please report the number of UOCAVA ballots returned by email, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_3 = 1, then B14a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by fax in Q42 of the Policy Survey, you may not respond Does Not Apply to B14a. Instead, please report the number of UOCAVA ballots returned by fax, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_4 = 1, then B15a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots online via ballot delivery portal in Q42 of the Policy Survey, you may not respond Does Not Apply to B15a. Instead, please report the number of UOCAVA ballots returned by online portal, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_5 = 1, then B16a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by another mode in Q42 of the Policy Survey, you may not respond Does Not Apply to B16a. Instead, please report the number of UOCAVA ballots returned by other modes, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_1 = 1, then B19a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by postal mail in Q42 of the Policy Survey, you may not respond Does Not Apply to B19a. Instead, please report the number of UOCAVA ballots returned by postal mail and counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_2 = 1, then B20a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by email in Q42 of the Policy Survey, you may not respond Does Not Apply to B20a. Instead, please report the number of UOCAVA ballots returned by email and counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_3 = 1, then B21a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by fax in Q42 of the Policy Survey, you may not respond Does Not Apply to B21a. Instead, please report the number of UOCAVA ballots returned by fax and counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q42_4 = 1, then B22a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots online via a ballot delivery portal in Q42 of the Policy Survey, you may not respond Does Not Apply to B22a. Instead, please report the number of UOCAVA ballots returned by online portal and counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q42_5 = 1, then B23a ≠ Does Not Apply | Because your state reported allowing UOCAVA voters to return their ballots by another mode in Q42 of the Policy Survey, you may not respond Does Not Apply to B23a. Instead, please report the number of UOCAVA voter ballots returned by other modes and counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46 = 1, then E1a ≠ Does Not Apply | Because your state reported offering provisional ballots in Q46 of the Policy Survey, you may not respond Does Not Apply to E1a. Instead, please report the total number of provisional ballots cast, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46 = 1, then E1b ≠ Does Not Apply | Because your state reported offering provisional ballots in Q46 of the Policy Survey, you may not respond Does Not Apply to E1b. Instead, please report the number of provisional ballots cast that were counted in full, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46 = 1, then E1d ≠ Does Not Apply | Because your state reported offering provisional ballots in Q46 of the Policy Survey, you may not respond Does Not Apply to E1d. Instead, please report the number of provisional ballots cast that were rejected, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46 = 1, then E3a ≠ Does Not Apply | Because your state reported offering provisional ballots in Q46 of the Policy Survey, you may not respond Does Not Apply to E3a. Instead, please report the total number of provisional ballots rejected, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46 = 1, then F1e ≠ Does Not Apply | Because your state reported offering provisional ballots in Q46 of the Policy Survey, you may not respond Does Not Apply to F1e. Instead, please report the total number of voters who cast provisional ballots that were counted, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46 = 1, then F12c ≠ Does Not Apply | Because your state reported offering provisional ballots in Q46 of the Policy Survey, you may not respond Does Not Apply to F12c. Instead, please report the location where provisional ballots were tallied, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
| --- | --- |
| If Q46a_1 = 1, then E2a ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a person does not appear on the list of eligible voters, you may not respond Does Not Apply to E2a. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_2 = 1, then E2b ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a voter does not have proper identification, you may not respond Does Not Apply to E2b. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_3 = 1, then E2c ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when an election official asserts a voter is not eligible, you may not respond Does Not Apply to E2c. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_4 = 1, then E2d ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a person who is not an election official asserts a voter is not eligible and the challenge cannot be resolved, you may not respond Does Not Apply to E2d. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_5 = 1, then E2e ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a voter is not a resident of the precinct in which they are attempting to vote, you may not respond Does Not Apply to E2e. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_6 = 1, then E2f ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a voter's registration has not been updated with their current name and address, you may not respond Does Not Apply to E2f. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_7 = 1, then E2g ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a voter who was issued a mail ballot does not surrender the mail ballot when they wish to vote in person, you may not respond Does Not Apply to E2g. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

| Policy Survey Validation Rule | Error Text |
|---|---|
| If Q46a_8 = 1, then E2h ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when a federal or state judge extends polling hours, you may not respond Does Not Apply to E2h. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_9 = 1, then E2i ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered when an individual registers to vote on the same day they cast a ballot in person, you may not respond Does Not Apply to E2i. Instead, please report the number of provisional ballots that were cast for this reason or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46a_10 = 1, then E2j ≠ Does Not Apply | Because your state reported in Q46a of the Policy Survey that provisional ballots may be offered for reasons other than those listed in E2a-E2i, you may not respond Does Not Apply to E2j. Instead, please report the number of provisional ballots that were cast for other reasons or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46c = 2, then E1c ≠ Does Not Apply | Because your state reported partially counting provisional ballots in some instances in Q46c of the Policy Survey, you may not respond Does Not Apply to E1c. Instead, please report the total number of provisional ballots counted in part, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q46c = 3, then E3d ≠ Does Not Apply | Because your state reported rejecting provisional ballots cast in the wrong precinct in Q46c of the Policy Survey, you may not respond Does Not Apply to E3d. Instead, please report the total number of provisional ballots rejected for this reason, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |
| If Q51_6 = 0, then A12d ≠ Does Not Apply | Because your state reported that criminal convictions or incarceration can affect individuals' voting eligibility in Q51 of the Policy Survey, you may not respond Does Not Apply to A12d. Instead, please report the total number of persons who were removed from the voter rolls because of disqualifying felony conviction, or, if that data are not tracked, then respond Data Not Available. If the Policy Survey response is incorrect, then please contact your state POC and the EAVS technical assistance team. |

## Table 4: Policy Survey Pre-Fills

| Policy Survey Response | Pre-Filled Response In EAVS |
|---|---|
| Q8_6 = 1 | A4d, A5d, A6d, A7d, A8d and A9d = Does Not Apply |
| Q9 = 3 | A4c, A5c, A6c, A7c, A8c and A9c = Does Not Apply |
| Q11 = 2 | A2a, A2b, and A2c = Does Not Apply |
| Q11 = 1 AND Q11a_1 = 0 AND Q11a_4 = 0 | A2b = Does Not Apply |

| Policy Survey Response | Pre-Filled Response In EAVS |
|---|---|
| Q11 = 1 AND Q11a_2 = 0 AND Q11a_3 = 0 AND Q11a_4 = 0 | A2c = Does Not Apply |
| Q12 = 2 | A3c = Does Not Apply |
| Q13 = 2 | A1c = Does Not Apply |
| Q13b = 2 | A1d = Does Not Apply |
| Q16_1 = 0 OR Q16_3 = 1 | A3d, A6a-n = Does Not Apply |
| Q16_2 = 0 OR Q16_3 = 1 | A3f, A8a-n = Does Not Apply |
| Q17_1 = 0 | A4a, A5a, A6a, A7a, A8a, and A9a = Does Not Apply |
| Q17_2 = 0 | A4b, A5b, A6b, A7b, A8b, and A9b = Does Not Apply |
| Q17_3 = 0 | A4c, A5c, A6c, A7c, A8c, and A9c = Does Not Apply |
| Q17_4 = 0 | A4d, A5d, A6d, A7d, A8d, and A9d = Does Not Apply |
| Q17_5 = 0 | A4e, A5e, A6e, A7e, A8e, and A9e = Does Not Apply |
| Q17_6 = 0 | A4f, A5f, A6f, A7f, A8f, and A9f = Does Not Apply |
| Q17_7 = 0 | A4g, A5g, A6g, A7g, A8g, and A9g = Does Not Apply |
| Q17_8 = 0 | A4h, A5h, A6h, A7h, A8h, and A9h = Does Not Apply |
| Q17_9 = 0 | A4i, A5i, A6i, A7i, A8i, and A9i = Does Not Apply |
| Q17_10 = 0 | A4j, A5j, A6j, A7j, A8j, and A9j = Does Not Apply |
| Q17_11 = 0 | A4k, A5k, A6k, A7k, A8k, and A9k = Does Not Apply |
| Q17_12 = 0 | A4l, A5l, A6l, A7l, A8l, A9l, A4m, A5m, A6m, A7m, A8m, A9m, A4n, A5n, A6n, A7n, A8n, and A9n = Does Not Apply |
| Q18_4 = 1 | A10a-A10i and A11a-A11n = Does Not Apply |
| Q18a_1 = 0 | A11c = Does Not Apply |
| Q18a_1 = 1 AND Q18a_1OE ≠ 2 | A11c = Does Not Apply |
| Q18a_2 = 0 | A11b = Does Not Apply |
| Q18a_3 = 0 AND Q18a_4 = 0 | A11d = Does Not Apply |
| Q18a_5 = 0 | A11f = Does Not Apply |
| Q18a_6 = 0 | A11h = Does Not Apply |
| Q18a_7 = 0 | A11a = Does Not Apply |
| Q18a_8 = 0 | A11e = Does Not Apply |
| Q18a_9 = 0 | A11i = Does Not Apply |
| Q18a_10 = 0 | A11j = Does Not Apply |
| Q23 = 2 | F8a = No, F9a-g = No |
| Q25 = 2 | F1g = Does Not Apply |
| Q26 = 1 | C2a = Does Not Apply |
| Q27 = 2 | C3a = Does Not Apply, C4a-c = Does Not Apply, C5a-c = Does Not Apply, C6a = Does Not Apply |
| Q28 = 2 | C7a = Does Not Apply, C7b = Does Not Apply, C7c = Does Not Apply |
| Q29_Postmark_NA = 1 OR Q31_1 = 1 | C9k = Does Not Apply |
| Q34_4 = 1 | D4a-c = Does Not Apply, D6a = Does Not Apply, F1f = Does Not Apply |

| Policy Survey Response | Pre-Filled Response In EAVS |
|---|---|
| Q36 = 2 | D5a = Does Not Apply, D6a = Does Not Apply, D7a-g = Does Not Apply, D8a = Does Not Apply, D9a = Does Not Apply |
| Q41_1 = 0 | B6a-c = Does Not Apply |
| Q41_2 = 0 | B7a-c = Does Not Apply |
| Q41_3 = 0 | B8a-c = Does Not Apply |
| Q41_4 = 0 | B9a-c = Does Not Apply |
| Q41_5 = 0 | B10a-c = Does Not Apply |
| Q42_1 = 0 | B12a-c = Does Not Apply and B19a-c = Does Not Apply |
| Q42_2 = 0 | B13a-c = Does Not Apply and B20a-c = Does Not Apply |
| Q42_3 = 0 | B14a-c = Does Not Apply and B21a-c = Does Not Apply |
| Q42_4 = 0 | B15a-c = Does Not Apply and B22a-c = Does Not Apply |
| Q42_5 = 0 | B16a-c = Does Not Apply and B23a-c = Does Not Apply |
| Q43_Postmark_NA = 1 AND Q44_Postmark_NA = 1 | B27a-c = Does Not Apply |
| Q46 = 2 | E1a-e = Does Not Apply, E2a-l = Does Not Apply, E3a-m = Does Not Apply, F1e = Does Not Apply, and F3d_3, F4d_3, F5d_3, F6d_3, F7d_3, F12c = Does Not Apply |
| Q46a_1 = 0 | E2a = Does Not Apply |
| Q46a_2 = 0 | E2b = Does Not Apply |
| Q46a_3 = 0 | E2c = Does Not Apply |
| Q46a_4 = 0 | E2d = Does Not Apply |
| Q46a_5 = 0 | E2e = Does Not Apply |
| Q46a_6 = 0 | E2f = Does Not Apply |
| Q46a_7 = 0 | E2g = Does Not Apply |
| Q46a_8 = 0 | E2h = Does Not Apply |
| Q46a_9 = 0 | E2i = Does Not Apply |
| Q46c = 1 OR Q46c = 2 | E3d = Does Not Apply |
| Q51_6 = 1 | A12d = Does Not Apply |

## Table 5: Valid Skips

| If... | Items Filled |
|---|---|
| A4c = Does Not Apply | A5c, A6c, A7c, A8c, and A9c = Valid Skip (-77) |
| A4d = Does Not Apply | A5d, A6d, A7d, A8d, and A9d = Valid Skip (-77) |
| A4f = Does Not Apply | A5f, A6f, A7f, A8f, and A9f = Valid Skip (-77) |
| A4g = Does Not Apply | A5g, A6g, A7g, A8g and A9g = Valid Skip (-77) |
| A4h = Does Not Apply | A5h, A6, A7h, A8h, and A9h = Valid Skip (-77) |
| A4i = Does Not Apply | A5i, A6i, A7i, A8i, and A9i = Valid Skip (-77) |
| A4j = Does Not Apply | A5j, A6j, A7j, A8j, and A9j = Valid Skip (-77) |
| A4k = Does Not Apply | A5k, A6k, A7kj, A8k, and A9k = Valid Skip (-77) |

| If... | Items Filled |
|---|---|
| A10a = Does Not Apply | A10b-i = Valid Skip (-77) |
| A10a = Does Not Apply | A11a-n = Valid Skip (-77) |
| A12a = Does Not Apply | A12b-k = Valid Skip (-77) |
| B1a = Does Not Apply | B1b-c = Valid Skip (-77) |
| B5a = 0 | B5b-B28c = Valid Skip (-77) |
| B7a = Does Not Apply | B7b-c = Valid Skip (-77) |
| B8a = Does Not Apply | B8b-c = Valid Skip (-77) |
| B9a = Does Not Apply | B9b-c = Valid Skip (-77) |
| B10a = Does Not Apply | B10b-c = Valid Skip (-77) |
| B13a = Does Not Apply | B13b-c = Valid Skip (-77) |
| B14a = Does Not Apply | B14b-c = Valid Skip (-77) |
| B15a = Does Not Apply | B15b-c = Valid Skip (-77) |
| B16a = Does Not Apply | B16b-c = Valid Skip (-77) |
| B20a = Does Not Apply | B20b-c = Valid Skip (-77) |
| B21a = Does Not Apply | B21b-c = Valid Skip (-77) |
| B22a = Does Not Apply | B22b-c = Valid Skip (-77) |
| B23a = Does Not Apply | B23b-c = Valid Skip (-77) |
| B27a = Does Not Apply | B27b-c = Valid Skip (-77) |
| B28a = Does Not Apply | B28b-c = Valid Skip, and B28_Other = Valid Skip (-77) |
| C4a = Does Not Apply | C4b-c = Valid Skip (-77) |
| C5a = Does Not Apply | C5b-c = Valid Skip (-77) |
| C7a = Does Not Apply | C7b-c = Valid Skip (-77) |
| D3a = Does Not Apply | D3b-c = Valid Skip (-77) |
| D4a = Does Not Apply | D4b-c = Valid Skip (-77) |
| D7a = Does Not Apply | D7b-g = Valid Skip (-77) and D9a = Valid Skip (-77) |
| F3a = No | F3b_1-F3d_4 = Valid Skip (-77) |
| F4a = No | F4b_1-F4d_4 = Valid Skip (-77) |
| F5a = No | F5b_1-F5d_5 = Valid Skip (-77) |
| F6a = No | F6b_1-F6d_5 = Valid Skip (-77) |
| F7a = No | F7d_1-F7d_5 = Valid Skip (-77) |
| F8a = No | F8b_1-F8c_3 = Valid Skip (-77) |

## Table 6: Other Pre-Fills

| If... | Items Filled |
| --- | --- |
| State = Maine | Section B = Data Not Available for all jurisdictions except UOCAVA-ME |
| State = North Dakota | Section A and B1 = Does Not Apply |
| State = Northern Mariana Islands | Section B = Does Not Apply |
| Jurisdiction = Kalawao County, HI | All items = Data Not Available |
| Jurisdiction = UOCAVA-ME, ME | All items = Data Not Available except for Section B and contact information |

## Table 7: Special Conditions and Data Missingness

| Validation Rule | Error Text |
| --- | --- |
| A1a ≠ Does Not Apply unless State = North Dakota | Please provide the total number of people who were registered and eligible to vote in your jurisdiction in the November 2024 general election. If that data are not tracked, then respond Data Not Available. |
| A3a ≠ Does Not Apply unless State = North Dakota | Please provide the total number of registration transactions received in your jurisdiction between the close of registration for the November 2022 general election and the close of registration for the November 2024 general election. If that data are not tracked, then respond Data Not Available. |
| B1a-c cannot be Does Not Apply unless State = North Dakota | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B2a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B3a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B4a cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B5a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B6a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B11a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B12a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B17a-b cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B18a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B19a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B24a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B25a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |

| Validation Rule | Error Text |
|---|---|
| B26a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B29a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| B30a-c cannot be Does Not Apply | Please provide the requested information on UOCAVA voters. If that data are not tracked, then respond Data Not Available. |
| C1a cannot be Does Not Apply | Please provide the total number of mail ballots transmitted to voters for the November 2024 general election. If that data are not tracked, then respond Data Not Available. |
| C8a cannot be Does Not Apply | Please provide the total number of mail ballots returned and counted for the November 2024 general election. If that data are not tracked, then respond Data Not Available. |
| C9a cannot be Does Not Apply | Please provide the total number of mail ballots returned and rejected for the November 2024 general election. If that data are not tracked, then respond Data Not Available. |
| D1a cannot be Does Not Apply | Please provide the total number of precincts in your jurisdiction for the November 2024 general election. If that data are not tracked, then respond Data Not Available. |
| F1a cannot be Does Not Apply | Please provide the total number of voters who cast a ballot (regardless of mode) that was counted for the November 2024 general election in your jurisdiction. If that data are not tracked, then respond Data Not Available. |
| F5b_1 cannot be VSAP Ballot Marking Device (Los Angeles County) unless Jurisdiction = Los Angeles County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F5b_2 cannot be VSAP Ballot Marking Device (Los Angeles County) unless Jurisdiction = Los Angeles County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F5b_3 cannot be VSAP Ballot Marking Device (Los Angeles County) unless Jurisdiction = Los Angeles County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F6b_1 cannot be IBML (Los Angeles County) or LRC-1000 (Los Angeles County) unless Jurisdiction = Los Angeles County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F6b_2 cannot be IBML (Los Angeles County) or LRC-1000 (Los Angeles County) unless Jurisdiction = Los Angeles County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F6b_3 cannot be IBML (Los Angeles County) or LRC-1000 (Los Angeles County) unless Jurisdiction = Los Angeles County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be On-Site Voter Registration Database (North Carolina State Board of Elections) unless State = North Carolina | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be On-Site Voter Registration Database (North Carolina State Board of Elections) unless State = North Carolina | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |

| Validation Rule | Error Text |
|---|---|
| F8b_3 cannot be On-Site Voter Registration Database (North Carolina State Board of Elections) unless State = North Carolina | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be SiteBook (Maricopa County, Arizona Elections Department) unless State = Arizona and Jurisdiction = Maricopa County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be SiteBook (Maricopa County, Arizona Elections Department) unless State = Arizona and Jurisdiction = Maricopa County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be SiteBook (Maricopa County, Arizona Elections Department) unless State = Arizona and Jurisdiction = Maricopa County | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be CO SoS (Colorado Secretary of State) unless State = Colorado | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be CO SoS (Colorado Secretary of State) unless State = Colorado | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be CO SoS (Colorado Secretary of State) unless State = Colorado | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be GBS Valid Voter (Illinois) unless State = Illinois | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be GBS Valid Voter (Illinois) unless State = Illinois | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be GBS Valid Voter (Illinois) unless State = Illinois | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be IA SoS (Iowa Secretary of State) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be IA SoS (Iowa Secretary of State) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be IA SoS (Iowa Secretary of State) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be Iowa Precinct Atlas Consortium (Iowa) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be Iowa Precinct Atlas Consortium (Iowa) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be Iowa Precinct Atlas Consortium (Iowa) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be MI BoE (Michigan Board of Elections) unless State = Michigan | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be MI BoE (Michigan Board of Elections) unless State = Michigan | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be MI BoE (Michigan Board of Elections) unless State = Michigan | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be OR SoS (Oregon Secretary of State) unless State = Oregon | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be OR SoS (Oregon Secretary of State) unless State = Oregon | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |

| Validation Rule | Error Text |
|---|---|
| F8b_3 cannot be OR SoS (Oregon Secretary of State) unless State = Oregon | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be WA SoS (Washington Secretary of State) unless State = Washington | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be WA SoS (Washington Secretary of State) unless State = Washington | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be WA SoS (Washington Secretary of State) unless State = Washington | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_1 cannot be Badger Book (Wisconsin Election Commission) unless State = Wisconsin | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_2 cannot be Badger Book (Wisconsin Election Commission) unless State = Wisconsin | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F8b_3 cannot be Badger Book (Wisconsin Election Commission) unless State = Wisconsin | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be AVID - Access Voter Information Database (INEXL & Arizona) unless State = Arizona | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be GARVIS - Georgia Registered Voter & Information System (Georgia) unless State = Georgia | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be IN-SVRS (GoCivix, Inc. & Indiana) unless State = Indiana | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be I-Voters (Iowa & Arikkan, Inc.) unless State = Iowa | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be MDVoters (Maryland) unless State = Maryland | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be SCRE - State of Colorado Registration and Elections (Colorado) unless State = Colorado | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be SC SEC's VREMS (Kopis, LLC & South Carolina) unless State = South Carolina | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be SEIMS (North Carolina) unless State = North Carolina | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be SVRS - Statewide Voter Registration System (Minnesota) unless State = Minnesota | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |
| F11b cannot be VRIS - Voter Registration Information System (Massachusetts) unless State = Massachusetts | You have selected a make and model which is not used in your jurisdiction. Please correct your response. |

| Validation Rule | Error Text |
| --- | --- |
| Required items cannot be left blank. Flag the following if item is blank: A1a, A1b, A1c, A2a, A2b, A2c, A3a, A3b, A3c, A3d, A3e, A3f, A4a, A4b, A4c, A4d, A4e, A4f, A4g, A4h, A4i, A4j, A4k, A5a, A5b, A5c, A5d, A5e, A5f, A5g, A5h, A5i, A5j, A5k, A6a, A6b, A6c, A6d, A6e, A6f, A6g, A6h, A6i, A6j, A6k, A7a, A7b, A7c, A7d, A7e, A7f, A7g, A7h, A7i, A7j, A7k, A8a, A8b, A8c, A8d, A8e, A8f, A8g, A8h, A8i, A8j, A8k, A9a, A9b, A9c, A9d, A9e, A9f, A9g, A9h, A9i, A9j, A9k, A10a, A10b, A10c, A10d, A10e, A10f, A11a, A11b, A11c, A11d, A11e, A11f, A11g, A11h, A11i, A11j, A11k, A12a, A12b, A12c, A12d, A12e, A12f, A12g, A12h, A13a, B1a, B1b, B1c, B2a, B2b, B2c, B3a, B3b, B3c, B4a, B5a, B5b, B5c, B6a, B6b, B6c, B7a, B7b, B7c, B8a, B8b, B8c, B9a, B9b, B9c, B11a, B11b, B11c, B12a, B12b, B12c, B13a, B13b, B13c, B14a, B14b, B14c, B15a, B15b, B15c, B17a, B17b, B17c, B17d, B17e, B17f, B18a, B18b, B18c, B19a, B19b, B19c, B20a, B20b, B20c, B21a, B21b, B21c, B22a, B22b, B22c, B24a, B24b, B24c, B25a, B25b, B25c, B26a, B26b, B26c, B27a, B27b, B27c, B29a, B29b, B29c, B30a, B30b, B30c, B31a, B31b, B31c, B32a, B32b, B32c, C1a, C1b, C1c, C1d, C1e, C1f, C2a, C3a, C4a, C4b, C4c, C5a, C5b, C5c, C6a, C7a, C7b, C7c, C8a, C9a, C9b, C9c, C9d, C9e, C9f, C9g, C9h, C9i, C9j, C9k, C9l, C9m, C9n, C9o, C9p, C9q, D1a, D2a, D3a, D3b, D3c, D4a, D4b, D4c, D5a, D6a, D7a, D7b, D7c, D7d, D7e, D7f, D7g, D8, D8Comments, D9a, E1a, E1b, E1c, E1d, E2a, E2b, E2c, E2d, E2e, E2f, E2g, E2h, E2i, E3a, E3b, E3c, E3d, E3e, E3f, E3g, E3h, E3i, E3j, F1a, F1b, F1c, F1d, F1e, F1f, F1g, F2, F3a, F4a, F5a, F6a, F7a, F8a, F9a, F9b, F9c, F9d, F9e, F9f, F9g, F10a, F10b, F10c, F10d, F10e, F10g, F11a, F12a, F12b, F12c, F12d, and F12e. | Please respond to item [insert item number here]. If you do not have the information to respond, then please enter Data Not Available. If you collect the information but no response fits in this category, then please enter "0". If this question does not apply to you, then please enter Does Not Apply and explain it in the comments section. |
| If A1d > 0, response to corresponding open-ended item A1d_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A3g to A3i is > 0, response to corresponding open-ended item A3g_other to A3i_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A4l to A4n is > 0, response to corresponding open-ended item A4l_other to A4n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A5l to A5n is > 0, response to corresponding open-ended item A5l_other to A5n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |

| Validation Rule | Error Text |
|---|---|
| If any of A6l to A6n is > 0, response to corresponding open-ended item A6l_other to A6n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A7l to A7n is > 0, response to corresponding open-ended item A7l_other to A7n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A8l to A8n is > 0, response to corresponding open-ended item A8l_other to A8n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A9l to A9n is > 0, response to corresponding open-ended item A9l_other to A9n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A10g to A10i is > 0, response to corresponding open-ended item A10g_other to A10i_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A11l to A11n is > 0, response to corresponding open-ended item A11l_other to A11n_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of A12i to A12k is > 0, response to corresponding open-ended item A12i_other to A12k_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of B28a to B28c is filled, response to corresponding open-ended item B28_other is required and vice versa | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of B33a to B33c is filled, response to corresponding open-ended item B33_other is required and vice versa | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of C1g to C1i is > 0, response to corresponding open-ended item C1g_other to C1i_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |

| Validation Rule | Error Text |
|---|---|
| If any of C9r to C9t is > 0, response to corresponding open-ended item C9r_other to C9t_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If E1e is > 0, response to corresponding open-ended item E1e_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of E2j to E2l is > 0, response to corresponding open-ended item E2j_other to E2l_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If any of E3k to E3m is > 0, response to corresponding open-ended item E3k_other to E3m_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If F1h is > 0, response to corresponding open-ended item F1h_other is required and vice versa (i.e., if response is provided for the open-ended text item, a number in the corresponding item is expected) | Please provide a description and a response for the "Other" category you entered information in. If you do not have any information to enter in the "Other" items, then you can leave them blank. |
| If F2e_5 is selected in the Online Survey or Excel template, a response to the corresponding open-ended item F2_other is required | Please provide a description for the "Other" category you selected. |
| If F3b_1 = Other, response to corresponding open-ended item F3b_1other is required | Please provide a description for the "Other" category you selected. |
| If F3b_2 = Other, response to corresponding open-ended item F3b_2other is required | Please provide a description for the "Other" category you selected. |
| If F3b_3 = Other, response to corresponding open-ended item F3b_3other is required | Please provide a description for the "Other" category you selected. |
| If F4b_1 = Other, response to corresponding open-ended item F4b_1other is required | Please provide a description for the "Other" category you selected. |
| If F4b_2 = Other, response to corresponding open-ended item F4b_2other is required | Please provide a description for the "Other" category you selected. |
| If F4b_3 = Other, response to corresponding open-ended item F4b_3other is required | Please provide a description for the "Other" category you selected. |
| If F5b_1 = Other, response to corresponding open-ended item F5b_1other is required | Please provide a description for the "Other" category you selected. |
| If F5b_2 = Other, response to corresponding open-ended item F5b_2other is required | Please provide a description for the "Other" category you selected. |
| If F5b_3 = Other, response to corresponding open-ended item F5b_3other is required | Please provide a description for the "Other" category you selected. |
| If F6b_1 = Other, response to corresponding open-ended item F6b_1other is required | Please provide a description for the "Other" category you selected. |

| Validation Rule | Error Text |
|---|---|
| If F6b_2 = Other, response to corresponding open-ended item F6b_2other is required | Please provide a description for the "Other" category you selected. |
| If F6b_3 = Other, response to corresponding open-ended item F6b_3other is required | Please provide a description for the "Other" category you selected. |
| If F8b_1 = Other, response to corresponding open-ended item F8b_1other is required | Please provide a description for the "Other" category you selected. |
| If F8b_2 = Other, response to corresponding open-ended item F8b_2other is required | Please provide a description for the "Other" category you selected. |
| If F8b_3 = Other, response to corresponding open-ended item F8b_3other is required | Please provide a description for the "Other" category you selected. |
| If F11b_1 = Other, response to corresponding open-ended item F11b_1other is required | Please provide a description for the "Other" category you selected. |
| If F11b_2 = Other, response to corresponding open-ended item F11b_2other is required | Please provide a description for the "Other" category you selected. |
| If F11b_3 = Other, response to corresponding open-ended item F11b_3other is required | Please provide a description for the "Other" category you selected. |
| If F3a = Yes, then F3b_1, F3c_1, F3d_1, F3d_2, F3d_3 and F3d_4 cannot be blank | Please respond to item [insert item number here]. If you do not have the information to respond, please enter Data Not Available. If you collect the information but no response fits in this category, please enter "0". If this question does not apply to you, please enter Does Not Apply and explain in the comments section. |
| If F4a = Yes, then F4b_1, F4c_1, F4d_1, F4d_2, F4d_3 and F4d_4 cannot be blank | Please respond to item [insert item number here]. If you do not have the information to respond, please enter Data Not Available. If you collect the information but no response fits in this category, please enter "0". If this question does not apply to you, please enter Does Not Apply and explain in the comments section. |
| If F5a = Yes, then F5b_1, F5c_1, F5d_1, F5d_2, F5d_3, F5d_4 and F5d_5 cannot be blank | Please respond to item [insert item number here]. If you do not have the information to respond, please enter Data Not Available. If you collect the information but no response fits in this category, please enter "0". If this question does not apply to you, please enter Does Not Apply and explain in the comments section. |
| If F6a = Yes, then F6b_1, F6c_1, F6d_1, F6d_2, F6d_3, F6d_4 and F6d_5 cannot be blank | Please respond to item [insert item number here]. If you do not have the information to respond, please enter Data Not Available. If you collect the information but no response fits in this category, please enter "0". If this question does not apply to you, please enter Does Not Apply and explain in the comments section. |
| If F7a = Yes, then F7d_1, F7d_2, F7d_3, F7d_4 and F7d_5 cannot be blank | Please respond to item [insert item number here]. If you do not have the information to respond, please enter Data Not Available. If you collect the information but no response fits in this category, please enter "0". If this question does not apply to you, please enter Does Not Apply and explain in the comments section. |

| Validation Rule | Error Text |
| --- | --- |
| If F8a = Yes, then F8b_1 and F8c_1 cannot be blank | Please respond to item [insert item number here]. If you do not have the information to respond, please enter Data Not Available. If you collect the information but no response fits in this category, please enter "0". If this question does not apply to you, please enter Does Not Apply and explain in the comments section. |
| If F9g = Yes, a response to the corresponding open-ended item F9g_other is required | Please provide a description for the "Other" category you selected. |
| If F10g = Yes, a response to the corresponding open-ended item F10g_other is required | Please provide a description for the "Other" category you selected. |
| Flag any negative value in numeric items: A1a, A1b, A1c, A1d, A2a, A2b, A2c, A3a, A3b, A3c, A3d, A3e, A3f, A3g, A3h, A3i, A4a, A4b, A4c, A4d, A4e, A4f, A4g, A4h, A4i, A4j, A4k, A4l, A4m, A4n, A5a, A5b, A5c, A5d, A5e, A5f, A5g, A5h, A5i, A5j, A5k, A5l, A5m, A5n, A6a, A6b, A6c, A6d, A6e, A6f, A6g, A6h, A6i, A6j, A6k, A6l, A6m, A6n, A7a, A7b, A7c, A7d, A7e, A7f, A7g, A7h, A7i, A7j,A7k, A7l, A7m, A7n, A8a, A8b, A8c, A8d, A8e, A8f, A8g, A8h, A8i, A8j, A8k, A8l, A8m, A8n, A9a, A9b, A9c, A9d, A9e, A9f, A9g, A9h, A9i, A9j, A9k, A9l, A9m, A9n, A10a, A10b, A10c, A10d, A10e, A10f, A10g, A10h, A10i, A11a, A11b, A11c, A11d, A11e, A11f, A11g, A11h, A11i, A11j, A11k, A11l, A11m, A11n, A12a, A12b, A12c, A12d, A12e, A12f, A12g, A12h, A12i, A12j, A12k, A13a, B1a, B1b, B1c, B2a, B2b, B2c, B3a, B3b, B3c, B4a, B5a, B5b, B5c, B6a, B6b, B6c, B7a, B7b, B7c, B8a, B8b, B8c, B9a, B9b, B9c, B11a, B11b, B11c, B12a, B12b, B12c, B13a, B13b, B13c, B14a, B14b, B14c ,B15a, B15b, B15c , B16a, B16b, B16c , B17a, B17b, B17c, B17d, B17e, B17f, B18a, B18b, B18c, B19a, B19b, B19c, B20a, B20b, B20c, B21a, B21b, B21c, B22a, B22b, B22c, B23a, B23b, B23c, B24a, B24b, B24c, B25a, B25b, B25c, B26a, B26b, B26c, B27a, B27b, B27c, B28a, B28b, B28c, B29a, B29b, B29c, B30a, B30b, B30c, B31a, B31b, B31c, B32a, B32b, B32c, B33a, B33b, B33c, C1a, C1b, C1c, C1d, C1e, C1f, C1g, C1h, C1i, C2a, C3a, C4a, C4b, C4c, C5a, C5b, C5c, C6a, C7a, C7b, C7c, C8a, C9a, C9b, C9c, C9d, C9e, C9f, C9g, C9h, C9i, C9j, C9k, C9l, C9m, C9n, C9o, C9p, C9q, C9r, C9s, C9t, D1a, D2a, D3a, D3b, D3c, D4a, D4b, D4c, D5a, D6a, D7a, D7b, D7c, D7d, D7e, D7f, D7g, D9a, E1a, E1b, E1c, E1d, E1e, E2a, E2b, E2c, E2d, E2e, E2f, E2g, E2h, E2i, E2j, E2k, E2l, E3a, E3b, E3c, E3d, E3e, E3f, E3g, E3h, E3i, E3j, E3k, E3l, E3m, F1a, F1b, F1c, F1d, F1e, F1f, F1g, F1h, F3c_1, F3c_2, F3c_3, F4c_1, F4c_2, F4c_3, F5c_1, F5c_2, F5c_3, F6c_1, F6c_2, F6c_3, F8c_1, F8c_2, F8c_3, and F11a. | Negative numbers are not allowed as responses in EAVS. If you intended to respond Does Not Apply (-88) or Data Not Available (-99), then please select the appropriate checkbox instead. |

| Validation Rule | Error Text |
|---|---|
| Flag any value with decimals in numeric items: A1a, A1b, A1c, A1d, A2a, A2b, A2c, A3a, A3b, A3c, A3d, A3e, A3f, A3g, A3h, A3i, A4a, A4b, A4c, A4d, A4e, A4f, A4g, A4h, A4i, A4j, A4k, A4l, A4m, A4n, A5a, A5b, A5c, A5d, A5e, A5f, A5g, A5h, A5i, A5j, A5k, A5l, A5m, A5n, A6a, A6b, A6c, A6d, A6e, A6f, A6g, A6h, A6i, A6j, A6k, A6l, A6m, A6n, A7a, A7b, A7c, A7d, A7e, A7f, A7g, A7h, A7i, A7j, A7k, A7l, A7m, A7n, A8a, A8b, A8c, A8d, A8e, A8f, A8g, A8h, A8i, A8j, A8k, A8l, A8m, A8n, A9a, A9b, A9c, A9d, A9e, A9f, A9g, A9h, A9i, A9j, A9k, A9l, A9m, A9n, A10a, A10b, A10c, A10d, A10e, A10f, A10g, A10h, A10i, A11a, A11b, A11c, A11d, A11e, A11f, A11g, A11h, A11i, A11j, A11k, A11l, A11m, A11n, A12a, A12b, A12c, A12d, A12e, A12f, A12g, A12h, A12i, A12j, A12k, A13a, B1a, B1b, B1c, B2a, B2b, B2c, B3a, B3b, B3c, B4a, B5a, B5b, B5c, B6a, B6b, B6c, B7a, B7b, B7c, B8a, B8b, B8c, B9a, B9b, B9c, B11a, B11b, B11c, B12a, B12b, B12c, B13a, B13b, B13c, B14a, B14b, B14c ,B15a, B15b, B15c , B16a, B16b, B16c , B17a, B17b, B17c, B17d, B17e, B17f, B18a, B18b, B18c, B19a, B19b, B19c, B20a, B20b, B20c, B21a, B21b, B21c, B22a, B22b, B22c, B23a, B23b, B23c, B24a, B24b, B24c, B25a, B25b, B25c, B26a, B26b, B26c, B27a, B27b, B27c, B28a, B28b, B28c, B29a, B29b, B29c, B30a, B30b, B30c, B31a, B31b, B31c, B32a, B32b, B32c, B33a, B33b, B33c, C1a, C1b, C1c, C1d, C1e, C1f, C1g, C1h, C1i, C2a, C3a, C4a, C4b, C4c, C5a, C5b, C5c, C6a, C7a, C7b, C7c, C8a, C9a, C9b, C9c, C9d, C9e, C9f, C9g, C9h, C9i, C9j, C9k, C9l, C9m, C9n, C9o, C9p, C9q, C9r, C9s, C9t, D1a, D2a, D3a, D3b, D3c, D4a, D4b, D4c, D5a, D6a, D7a, D7b, D7c, D7d, D7e, D7f, D7g, D9a, E1a, E1b, E1c, E1d, E1e, E2a, E2b, E2c, E2d, E2e, E2f, E2g, E2h, E2i, E2j, E2k, E2l, E3a, E3b, E3c, E3d, E3e, E3f, E3g, E3h, E3i, E3j, E3k, E3l, E3m, F1a, F1b, F1c, F1d, F1e, F1f, F1g, F1h, F3c_1, F3c_2, F3c_3, F4c_1, F4c_2, F4c_3, F5c_1, F5c_2, F5c_3, F6c_1, F6c_2, F6c_3, F8c_1, F8c_2, F8c_3, and F11a. | Numbers with decimals are not allowed as valid responses. Please review your response to the item and enter a valid number. |

# Appendix C: Post-Submission Validation Rates

## Table 1: Validation Rates and Outlier Thresholds

| EAVS Rate | Calculation | Threshold For Flagging Result For Further Review |
|---|---|---|
| Percentage of registrations that were new and valid | $\frac{A3b}{A3a} \times 100$ | <5%<br>>95% |
| Percentage of registrations that were duplicates | $\frac{A3d}{A3a} \times 100$ | <1%<br>>99% |
| Percentage of registrations that were invalid or rejected | $\frac{A3f}{A3a} \times 100$ | <1%<br>>99% |
| Percentage of registrations that were updates | $\frac{A3e}{A3a} \times 100$ | <5%<br>>95% |
| Percentage of registrations received by mail, fax, or email | $\frac{A4a}{A3a} \times 100$ | <1%<br>>99% |
| Percentage of registrations received in person | $\frac{A4b}{A3a} \times 100$ | <1%<br>>99% |
| Percentage of registrations received online | $\frac{A4c}{A3a} \times 100$ | <1%<br>>99% |
| Percentage of registrations received at motor vehicle agencies (excluding automatic registrations) | $\frac{A4e}{A3a} \times 100$ | <1%<br>>99% |
| Confirmation notices sent as percent of active registered voters | $\frac{A10a}{A1b} \times 100$ | <1%<br>>35% |
| Percentage of registrations removed as percent of total registrants | $\frac{A12a}{A1a} \times 100$ | <1%<br>>99% |
| Percentage of FPCAs that were rejected | $\frac{B3a}{B2a} \times 100$ | <0.5%<br>>90% |
| Percentage of UOCAVA ballots returned | $\frac{B11a}{B5a} \times 100$ | <5%<br>>95% |
| Percentage of UOCAVA ballots returned that were counted | $\frac{B18a}{B11a} \times 100$ | <10%<br>>100% |
| Percentage of UOCAVA ballots returned that were rejected | $\frac{B24a}{B11a} \times 100$ | <0.5%<br>>90% |
| Percentage of FWABs counted | $\frac{B30a}{B29a} \times 100$ | <10%<br>>100% |
| Percentage of FWABs rejected | $\frac{(B31a + B32a + B33a)}{B29a} \times 100$ | <0.5%<br>>90% |
| Percentage of mailed ballots returned | $\frac{C1b}{C1a} \times 100$ | <5%<br>>95% |
| Percentage of mailed ballots unreturned | $\frac{C1f}{C1a} \times 100$ | <5%<br>>95% |
| Percentage of mailed ballots returned via drop box | $\frac{C6a}{C1b} \times 100$ | >95% |

| EAVS Rate | Calculation | Threshold For Flagging Result For Further Review |
|---|---|---|
| Percent of returned mail ballots that entered the ballot curing process | $\frac{C7a}{C1b} \times 100$ | >20% |
| Percentage of mailed ballots counted | $\frac{C8a}{C1b} \times 100$ | <10%<br>>100% |
| Percentage of mailed ballots rejected | $\frac{C9a}{C1b} \times 100$ | <0.5%<br>>90% |
| Percentage of poll workers under age 18 | $\frac{D7b}{D7a} \times 100$ | >50% |
| Percentage of poll workers ages 18 to 25 | $\frac{D7c}{D7a} \times 100$ | >50% |
| Percentage of poll workers ages 26 to 40 | $\frac{D7d}{D7a} \times 100$ | >50% |
| Percentage of poll workers ages 41 to 60 | $\frac{D7e}{D7a} \times 100$ | >50% |
| Percentage of poll workers ages 61 to 70 | $\frac{D7f}{D7a} \times 100$ | >50% |
| Percentage of poll workers ages 71+ | $\frac{D7g}{D7a} \times 100$ | >50% |
| Percentage of poll workers who served for the first time | $\frac{D9a}{D7a} \times 100$ | >50% |
| Percentage of provisional ballots rejected | $\frac{E1d}{E1a} \times 100$ | <0.5%<br>>95% |
| Percentage of turnout by active registration | $\frac{F1a}{A1b} \times 100$ | <35%<br>>95% |
| Percent of ballots cast in person on Election Day | $\frac{F1b}{F1a} \times 100$ | <10%<br>>90% |
| Percent of ballots cast by mail | $\frac{F1d + F1g}{F1a} \times 100$ | <5%<br>>95% |
| Percent of ballots cast in person before Election Day | $\frac{F1f}{F1a} \times 100$ | <1%<br>>95% |
| Percent of ballots cast by UOCAVA voters | $\frac{F1c}{F1a} \times 100$ | <0.1%<br>>50% |
| Percent of ballots cast that were provisional | $\frac{F1e}{F1a} \times 100$ | <0.01%<br>>25% |
| Total number of voting systems deployed | $F3c_1 + F3c_2 + F3c_3 + F4c_1 + F4c_2 + F4c_3 + F5c_1 + F5c_2 + F5c_3 + F6c_1 + F6c_2 + F6c_3$ | <1 |
| Number of electronic poll books used | $F8c_1 + F8c_2 + F8c_3$ | <1 |

## Table 2: Comparisons to 2020 EAVS Data

| EAVS Rate | Calculation | Threshold For Flagging Result For Further Review |
|---|---|---|
| 2024 total registrations as percentage of 2020's registrations | $\frac{A1a\ [2024]}{A1a\ [2020]} \times 100$ | <50%<br>>150% |
| 2024 total registrations as percentage of 2022's registrations | $\frac{A1a\ [2024]}{A1a\ [2022]} \times 100$ | <50%<br>>150% |
| 2024 total registrations as percentage of 2023's CVAP | $\frac{A1a\ [2024]}{CVAP\ [2023]} \times 100$ | <70%<br>>130% |
| 2024 registrations removed as percentage of 2020's | $\frac{A12a\ [2024]}{A9a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 UOCAVA registrants as percentage of 2020's | $\frac{B1a\ [2024]}{B1a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 UOCAVA ballots transmitted as percentage of 2020's | $\frac{B5a\ [2024]}{B5a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 UOCAVA ballots returned as percentage of 2020's | $\frac{B11a\ [2024]}{B9a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 UOCAVA ballots counted as percentage of 2020's | $\frac{B18a\ [2024]}{B14a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 mailed ballots transmitted as percentage of 2020's | $\frac{C1a\ [2024]}{C1a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 mailed ballots returned as percentage of 2020's | $\frac{C1b\ [2024]}{C1b\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 mailed ballots counted as percentage of 2020's | $\frac{C8a\ [2024]}{C3a\ [2020]} \times 100$ | <10%<br>>200% |
| 2024 provisional ballots cast as percentage of 2020's | $\frac{E1a\ [2024]}{E1a\ [2020]} \times 100$ | <10%<br>>500% |
| 2024 total turnout as percentage of 2020's | $\frac{F1a\ [2024]}{F1a\ [2020]} \times 100$ | <50%<br>>150% |
| 2024 total turnout as percentage of 2023's CVAP | $\frac{F1a\ [2024]}{CVAP\ [2023]} \times 100$ | <30%<br>>95% |

## Appendix D: How To Calculate Selected EAVS Rates

The EAVS item numbers in this table correspond to the question numbering for the 2024 EAVS. To determine item numbering for previous EAVS surveys, please refer to the survey instrument and data codebook for each year.

| EAVS Rate | Calculation |
|---|---|
| Total CVAP registration rate | $\frac{A1a}{CVAP} \times 100$ |
| Active CVAP registration rate | $\frac{A1b}{CVAP} \times 100$ |
| Percentage of registrations that were new and valid | $\frac{A3b}{A3a} \times 100$ |
| Percentage of registrations that were duplicates | $\frac{A3d}{A3a} \times 100$ |
| Percentage of registrations that were updates | $\frac{A3e}{A3a} \times 100$ |
| Percentage of registrations that were rejected | $\frac{A3f}{A3a} \times 100$ |
| Percentage of total registrations that were received by mail, fax, or email | $\frac{A4a}{A3a} \times 100$ |
| Percentage of total registrations that were received in person at election or registrar offices | $\frac{A4b}{A3a} \times 100$ |
| Percentage of total registrations that were submitted by individual voters through public-facing online registration systems | $\frac{A4c}{A3a} \times 100$ |
| Percentage of total registrations that were received through automatic registration programs | $\frac{A4d}{A3a} \times 100$ |
| Percentage of total registrations that were received through motor vehicle agencies (excluding automatic registration programs) | $\frac{A4e}{A3a} \times 100$ |
| Voter registration records removed as a percentage of total registrants | $\frac{A12a}{A1a} \times 100$ |
| Percentage of FPCAs that were rejected | $\frac{B3a}{B2a} \times 100$ |
| Percentage of total transmitted UOCAVA ballots that were returned by voters | $\frac{B11a}{B5a} \times 100$ |
| Percentage of returned UOCAVA ballots that were counted | $\frac{B18a}{B11a} \times 100$ |
| Percentage of returned UOCAVA ballots that were rejected | $\frac{B24a}{B11a} \times 100$ |
| Percentage of FWABs returned by UOCAVA voters that were counted | $\frac{B30a}{B29a} \times 100$ |
| Percentage of FWABs returned by UOCAVA voters that were rejected | $\frac{(B31a + B32a + B33a)}{B29a} \times 100$ |
| Percentage of transmitted mail ballots that were returned by voters | $\frac{C1b}{C1a} \times 100$ |
| Percentage of returned mail ballots that were counted | $\frac{C8a}{C1b} \times 100$ |

| EAVS Rate | Calculation |
|---|---|
| Percentage of returned mail ballots that were rejected | $\frac{C9a}{C1b} \times 100$ |
| Percentage of returned mail ballots that were returned via drop box | $\frac{C6a}{C1b} \times 100$ |
| Percentage of returned mail ballots that entered the ballot curing process | $\frac{C7a}{C1b} \times 100$ |
| Percentage of poll workers who served for the first time in the 2024 general election | $\frac{D9a}{D7a} \times 100$ |
| Percentage of provisional ballots that were counted, either in full or in part | $\frac{(E1b + E1c)}{(E1b + E1c + E1d + E1e)} \times 100$ |
| Percentage of provisional ballots that were rejected | $\frac{E1d}{(E1b + E1c + E1d + E1e)} \times 100$ |
| Voter turnout rate by CVAP | $\frac{F1a}{CVAP} \times 100$ |
| Percentage of ballots that were cast at a physical polling place on Election Day | $\frac{F1b}{F1a} \times 100$ |
| Percentage of ballots that were cast as mail ballots | $\frac{(F1d + F1g)}{F1a} \times 100$ |
| Percentage of ballots that were cast in-person before Election Day | $\frac{F1f}{F1a} \times 100$ |
| Percentage of ballots that were cast by UOCAVA voters | $\frac{F1c}{F1a} \times 100$ |
| Percentage of ballots that were cast by provisional voters | $\frac{F1e}{F1a} \times 100$ |

# A Report from the U.S. Election Assistance Commission to the 119th Congress

ALABAMA STATE CAPITOL
600 DEXTER AVENUE
SUITE S-105
MONTGOMERY, AL 36130

(334) 242-7200
WWW.SOS.ALABAMA.GOV
WES.ALLEN@SOS.ALABAMA.GOV

WES ALLEN
SECRETARY OF STATE

August 5, 2025

Maureen Riordan
Acting Chief, Voting Section
Civil Rights Division
U.S. Department of Justice
950 Pennsylvania Ave, NW – 4CON
Washington, DC 20530

**VIA UNITED STATES MAIL AND ELECTRONIC EMAIL TRANSMISSION**

Dear Chief Riordan,

The Secretary of State, Wes Allen, is in receipt of your July 22, 2025 correspondence, requesting information about Alabama's procedures for complying with the statewide voter list maintenance provisions of the National Voter Registration Act ("NVRA"), 52 U.S.C § 20501 *et seq.* Please accept the following response and enclosed information:

First, election integrity has been a top priority for Secretary Allen since the beginning of his tenure. His robust voter file maintenance efforts have made Alabama a proud leader, even among other conservative states. The Secretary's successes in this area have been hard fought. He has tackled long-running, complex issues, cut through red tape at both the state and local level, and defended his efforts in federal court. He is not done, either. The Secretary's work continues to ensure that Alabama's voter file does not include anyone who should not be registered.

In Alabama, the Secretary of State serves as "the chief elections official." Ala. Code § 17-1-3(a). The Secretary is also designated "the primary state official for federal contact for the implementation of the National Voter Registration Act of 1993 and the Help America Vote Act of 2002." Ala. Code § 17-4-60. The Secretary seeks comments and guidance from other election officials to ensure a coordinated effort that addresses the needs and concerns of all participants while effectively meeting the mandates of the law. *See* Ala. Code §§ 17-4-60 and 17-4-63.

As in other states, a person must meet certain requirements of age and citizenship to have the right to vote and register to vote in Alabama; specifically, "[o]nly a citizen of the United States who has attained the age of eighteen years and has resided in this state and in a county thereof for the time provided by law, if registered as provided by law, shall have the right to vote in the county of his or her residence." Ala. Const. Art. VIII § 177. *See also* Ala. Code § 17-3-30 ("Any person possessing the qualifications of an elector set out in Article 8 of the Constitution of Alabama of 1901, as modified by federal law, and not laboring under any disqualification listed therein, shall be an elector, and shall be entitled to register and to vote at any election by the people.").

Voter registration is directly administered by Alabama's sixty-seven (67) county boards of registrars. The board of registrars in each county generally consists of three "reputable and suitable" electors of the county, appointed by the Governor, the State Auditor, and the Commissioner of Agriculture and Industries who compose the state board of appointment. Ala. Code § 17-3-2. Registrars may be removed for cause by the Secretary of State. Ala. Code § 17-3-3. Current contact information for each county board of registrars is linked here: https://www.sos.alabama.gov/alabama-votes/board-of-registrars-all-counties and also enclosed for reference. Four (4) registrars have been removed for cause or opted to resign prior to being removed for cause since Secretary Allen assumed office in 2023.

Alabama Code Section 17-4-35 establishes the "Supervisor of Voter Registration," employed by the Secretary of State, who is responsible for, among other things, serving "as a liaison between the Secretary of State and the county boards of registrars on implementation of existing and future laws pertaining to voter registration[,]" providing "to the county boards of registrars such information as would allow them to determine which names should be stricken by them from voter lists in accordance with state law[,]" and "[assisting] the county boards of registrars in determining the names of any person or persons who are deceased, who are no longer qualified to vote in the election district where registered due to removal of residence from the county in which he or she is registered, or from the State of Alabama, who has been convicted of a disqualifying crime, or who is otherwise no longer qualified to vote as may be provided by law." The current Supervisor of Voter Registration is Candace Payne, whose contact information is (334) 353-7150 (phone) and Candace.Payne@sos.alabama.gov (email). Ms. Payne is stationed within Secretary Allen's Elections Division.

Alabama's Statewide Voter Registration File Act provides for a statewide, computerized voter file maintenance system that must comply with the Help America Vote Act of 2002 and the NVRA and "shall serve as the single system for storing and managing the official list of registered voters throughout the state." Ala. Code § 17-4-33. *See also* Ala. Code §§ 17-4-30 to 17-4-39; §§ 17-4-60 to 17-4-63. Local boards of registrars shall provide to the Secretary of State the required information for each voter to establish and maintain the statewide list. Ala. Code § 17-4-36.

Alabama Code Section 17-4-3 requires purging of "the computerized statewide voter registration list on a continuous basis" of disqualified electors. Also, Section 17-4-6 requires "continuous purgation of the statewide voter registration list" based on information provided by state departments or agencies, i.e., the Alabama Department of Public Health, probate judges, and the Administrative Office of Courts, which transmit data on deaths, mentally incompetent declarations, and disqualifying felony convictions, respectively, to the Alabama Voter Registration System for cross-checking against records of registered voters as well as new applicants per Sections 17-4-4 and 17-4-33.

In February 2025, the State of Alabama purged 116,286 voters from its last NVRA process. The Alabama Code requires each county's board of registrars to conduct voter list maintenance activities involving a postcard notification system every four years with the most recent process conducted earlier in 2025. *See* Ala. Code § 17-4-30. This voter list maintenance activity statutorily requires obtaining information from the United States Postal Services' National Change of Address system. *See id.* Each board of registrars reviews this information to confirm whether the

voter has moved in the board's jurisdiction, to the jurisdiction of a different board in Alabama, or out of state. *See id.* The statute outlines the following process:

> (1) If the board of registrars or Secretary of State determines from the change-of-address information that a registered voter has moved to a different residence address that is under the jurisdiction of the same board of registrars, the board of registrars shall change the registration records of that voter to show the new address, and the board of registrars or Secretary of State, within 90 days after identifying the potential change, shall send the voter a notice of the change by forwardable mail along with a postage prepaid, pre-addressed return card on which the registered voter may correct his or her current address information. The notice shall inform the voter that if the voter did not change his or her residence, he or she is required to return the pre-addressed card no later than the last day to register to vote before an election.
>
> (2) If the board of registrars or Secretary of State determines from the change-of-address information that a registered voter has moved to a different residence address that is under the jurisdiction of a different board of registrars or to a residence address outside of the state, the board of registrars or Secretary of State, within 90 days after identifying the potential change, shall send the voter a notice of the change by forwardable mail along with a postage prepaid, pre-addressed return card on which the registered voter may verify or correct his or her current address information. The notice shall include both of the following:
>
> a. A statement informing the voter that if the pre-addressed card is not returned within the time specified in the notice, the voter will be permitted to vote in that same jurisdiction during the period from the date the notice was mailed and ending on the day after the date of the second general election for federal office, provided the voter completes a voter registration update form. If the voter does not update his or her voter registration record or vote during the period ending on the day after the date of the second general election for federal office, the voter's name shall be removed from the list of eligible voters.
>
> b. Information concerning how the voter may continue his or her eligibility to vote in another jurisdiction if the voter has changed his or her residence to an address outside of the jurisdiction of the board of registrars under which he or she is then registered.

Ala. Code § 17-4-30(b). As applicable, the mailer date and date of return is recorded in the voter registration database and updates are made accordingly based on information reported by registered voters. Ala. Code § 17-4-30(c), (d).

> If the registered voter does not respond to the notice provided in this section within 90 days of the date on which the notice was mailed or if the notice is returned to the board of registrars as undeliverable, the board of registrars or its agent shall change the status of the voter to inactive and indicate in the statewide voter registration database the date the change is recorded and that the voter did not

respond to the mailing or that the mailing was returned as undeliverable, in a manner provided by rule by the Secretary of State.

Ala. Code § 17-4-30(e). In March of 2025, over 400,000 notices were sent to registered voters pursuant to this law as required to initiate the new four-year NVRA process. Alabama also inactivated 240,000 voter records, accordingly.

Additional voter list maintenance is also being performed by the boards of registrars pursuant to Act 2025-424, which codifies Secretary Allen's Alabama Voter Integrity Database ("AVID") program to ensure database integrity after the state withdrew from the Electronic Registration Information Center ("ERIC") in 2023. Individuals identified through AVID by the Secretary of State are communicated to the appropriate county board or boards of registrars to process any improperly registered voters for removal by majority vote. This information includes the names of deceased voters, potential duplicate voters, out-of-state voter crosschecks, and noncitizens.

Specifically, AVID involves the following components:

(1) Working with other states, including Tennessee, Georgia, Mississippi, Florida, Arkansas, Louisiana, Kentucky, Texas, Ohio, and Virginia, for a current total of ten (10) participants to identify individuals who are registered to vote in Alabama but who are also registered to vote in another state, including individuals who may have voted in the same or a similar election in both states.

(2) The Alabama Law Enforcement Agency's (ALEA) driver license and nondriver identification data, including foreign national designation data, to identify voters in Alabama who have moved and obtained a driver license or nondriver identification card in another state or who have registered to vote in Alabama and then applied for a foreign national driver license or nondriver identification card.

(3) U.S. Social Security death data to identify deceased individuals who are registered to vote and may have died out of state;

(4) National Change of Address data to identify individuals who are registered to vote in Alabama but have notified the USPS that they have relocated to a new county within the state or an address outside of Alabama; and

(5) Data from the Department of Homeland Security's United States Citizenship and Immigration Services (DHS-USCIS) to identify individuals who are registered to vote in Alabama but are ineligible to vote because they are noncitizens.

Since AVID's inception, Secretary Allen has verified and placed on the path to removal nearly 50,000 voters, who registered to vote in Alabama, but who moved to surrounding states since 2024. The following is a breakdown by state and year:

| State | 2024 | 2025 |
|---|---|---|
| Tennessee | 8,501 | 9,371 |
| Georgia | | 11,626 |
| Mississippi | 7,052 | 2,200 |
| Kentucky | | 5,457 |
| Louisiana | | 5,196 |
| ***Total*** | | ***49,403*** |

Using ALEA data, indicating relocation out of state, over 150,000 voters have been placed on the path to removal. Also, over 6,200 deceased individuals have been removed using Social Security death data and over 36,000 voters were identified who moved using the USPS NCOA file.

In June 2025, pursuant to Act 2025-424, and in compliance with Executive Order 14165, 90 Fed. Reg. 8467 (Jan. 20, 2025), which ordered States to redouble their efforts to root out noncitizen voter fraud, Secretary Allen negotiated and entered an official Memorandum of Agreement (MOA) with DHS-USCIS, to allow Alabama to gain access to the Systematic Alien Verification for Entitlements (SAVE) program for voter registration and list maintenance purposes for the first time in Alabama's history. This effort will ensure that Alabama elections are decided only by the votes of eligible United States citizens. Specifically, this new AVID component will be used to verify U.S. citizenship and identify noncitizens registered to vote so that they can be removed from the state voter file. The MOA is in early implementation stages momentarily, with a number of registered voters already identified as potential noncitizens, whose status is undergoing additional verification steps per established DHS-USCIS protocol prior to removal by the applicable local boards or registrars.

While the DHS-USCIS MOA is a new component of AVID, it is important to note that Secretary Allen has been abundantly clear about his zero-tolerance policy for noncitizen voting and has endeavored to bring the problem to heel in Alabama, starting in 2023. To that end, the Secretary made repeated attempts to collaborate with the federal government, including a series of letters and meetings with the DHS-USCIS and other agencies, including representatives of the Biden Whitehouse. He was stonewalled repeatedly. In July 2024, the Secretary formally proposed access to federal citizenship data that could identify noncitizen voters in Alabama, but USCIS ignored the request until it was too late for meaningful cooperation before the November 2024 election. So, the Secretary found another solution at the time, working with Alabama agencies to find individuals on the voter roll who had self-identified as noncitizens. Registrars were not instructed to remove those voters, but to make them inactive. Voters on the list who were citizens or gained U.S. citizenship later could become active and vote by simply updating their registration—even on election day at the polls. Voters who were noncitizens were asked to self-remove from the voter rolls. The number of individuals who self-removed during this process totaled 109, some of whom specifically stated in writing that they were noncitizens.

Rather than supporting the Secretary's efforts, as you may be aware, the United States sued Alabama, *see United States v. Alabama*, No. 2:24-cv-1254-AMM (N.D. Ala. 2025), joining a separate lawsuit filed by various private, liberal-minded plaintiffs, and insisting that noncitizen

voting is not a problem.[1] Then, in March 2025, the new USDOJ administration dismissed the case, signaling support for "the efforts of states like Alabama that engage in voting security measures that ensure only citizens are voting in our elections. . . . [and] to permit Alabama the time and space to develop a legal, efficient, and effective process to remove noncitizens from their voting roll and secure the vote for their citizens in upcoming elections." *U.S. Department of Justice Dismisses Biden-Era Lawsuit Against Alabama in order to have more Secure Elections*, U.S. Department of Justice, Office of Public Affairs (March 14, 2025), available online: https://www/justic.gov/opa/pr/us-department-justice-dismisses-biden-era-lawsuit-against-alabama-order-have-more-secure.

Because it is unquestionably a crime under federal law for noncitizens to vote, 18 U.S.C. § 611 (unlawful; punishment by fine and/or imprisonment up to one year); 18 U.S.C. § 1015(f) (knowingly making a false statement claiming citizenship in order to vote; punishment by fine and/or imprisonment up to five years), Alabama saw federal prosecutions pursued against individuals related to the Secretary's noncitizen letter process. *See, e.g., United States v. Francisco*, Case No. 3:24-cr-00356-LCB-HNJ (N.D. Ala. 2025) (prosecution under § 1015(f) of a Guatemalan national who resided in Russellville, Alabama, without legal immigration status, assumed a false identity, and registered to vote in Alabama on February 10, 2016, and, in fact, voted multiple times during the 2016 and 2020 election cycles). The Secretary's public statement concerning this criminal case is available here: https://www.sos.alabama.gov/newsroom/secretary-state-wes-allens-statement-undocumented-individual-charged-connection-voting. See also, Secretary Allen's April 11, 2023, press release regarding arrests of three individuals: https://www.sos.alabama.gov/newsroom/alabama-secretary-state-assists-law-enforcement-arrest-three-individuals-identity-theft. During the course of the Secretary's noncitizen letter process in 2024, numerous referrals were also made by the Secretary to the Alabama Attorney General's Office for further investigation at the state-level of individuals identified as potential noncitizens registered to vote/unlawfully voting.

Secretary Allen's administration has also initiated/accomplished the following significant voter file maintenance projects beyond AVID:

<u>HAVA Project</u>

Upon assuming office, the Secretary identified over 342,057 individuals whose voter registration records lacked a verified driver license or social security number, with approximately 25,000 of those records lacking both a driver license or social security number. To address this deficiency, Secretary Allen developed a plan to meet the requirements of the Help America Vote Act (HAVA) of 2002, and instructed the boards of registrars to notify individuals in their respective counties with missing identifiers and require them to provide current, verifiable information. If the individual could not provide a verifiable required identifier, then they were instructed to complete

[1] *See, e.g.*, United States' Motion for Preliminary Injunction, *United States v. Alabama*, No. 2:24-cv-1329-AMM at 25 (N.D. Ala. filed Oct. 2, 2024) ("[T]he likely percent of non-citizen voters in recent US elections is 0."); *id.* at 25 n.6 ("Alabama has provided no evidence of harm[.]"); Complaint, *United States v. Alabama*, No. 2:24-cv-1329-AMM (N.D. Ala. filed Sept. 27, 2024) at ¶1 ("[T]here is no evidence of widespread non-citizen voting in the United States.").